UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| FINJAN LLC, | Case No. 17-cv-0183-CAB-BGS |
| Plaintiffs, | **PRETRIAL ORDER** |
| v. | Trial Date:  August 28, 2023 |
| ESET, LLC and ESET SPOL. S.R.O., | Time: 8:45 a.m. |
| Defendants. | Courtroom: 15A |
| AND RELATED COUNTERCLAIMS | |

Following pretrial proceedings pursuant to Fed. R. Civ. P. 16 and Civil Local Rule 16.1.f.6, **IT IS SO ORDERED**:

## <u>NATURE OF THE CASE</u>

This is an action for patent infringement. The patents at issue are U.S. Patent Nos. 6,154,844 (the "'844 Patent"), 6,804,780 (the "'780 Patent"), and 8,079,086 (the "'086 Patent") (collectively, the "Asserted Patents"). The Asserted Patents generally relate to the field of cyber security, and more specifically to defending against cyber security attacks. Plaintiff Finjan LLC (hereinafter, "Finjan") owns the Asserted Patents and alleges that certain of Defendants ESET, LLC's and ESET spol. s.r.o.'s (collectively, "ESET") products infringed claims 1, 7, and 15, of the '844 Patent, claims 9 and 13 of the '780 Patent, and claims 24 and 42 of the '086 Patent, (the

1

"Asserted Claims").  Finjan has the burden of proving that the accused products infringe the Asserted Claims by a preponderance of the evidence.

ESET denies that the accused products infringed any of the Asserted Claims. ESET also alleges that all of the Asserted Claims are invalid. ESET has the burden of proving that the Asserted Claims are invalid by clear and convincing evidence.

## CAUSES OF ACTION

### I.   Finjan's Causes of Action

Finjan filed its Complaint [Dkt. No. 1] on July 1, 2016 originally alleging thirteen counts of patent infringement, including:

- **Count 1:** Direct Infringement of the '844 Patent pursuant to 35 U.S.C. § 271(a);

- **Count 2:** Induced Infringement of the '844 Patent pursuant to 35 U.S.C. § 271(b);

- **Count 3:** Direct Infringement of the '780 Patent pursuant to 35 U.S.C. § 271(a);

- **Count 4:** Induced Infringement of the '780 Patent pursuant to 35 U.S.C. § 271(b);

- **Count 5:** Direct Infringement of U.S. Patent No. 7,975,305 ("the '305 Patent") pursuant to 35 U.S.C. § 271(a);[1]

- **Count 6:** Induced Infringement of the '305 Patent pursuant to 35 U.S.C. § 271(b);

- **Count 7:** Direct Infringement of the '086 Patent pursuant to 35 U.S.C. § 271(a);

- **Count 8:** Induced Infringement of the '086 Patent pursuant to 35 U.S.C. § 271(b);

---

[1] The '305 Patent has been dismissed. *See* Dkt. No. 928.

- **Count 9:** Direct Infringement of U.S. Patent No. 9,189,621 ("the '621 Patent") pursuant to 35 U.S.C. § 271(a); [2]

- **Count 10:** Induced Infringement of the '621 Patent pursuant to 35 U.S.C. § 271(b);

- **Count 12:** Direct Infringement of U.S. Patent No. 9,219,755 ("the '755 Patent") pursuant to 35 U.S.C. § 271(a); [3]

- **Count 13:** Induced Infringement of the '755 Patent pursuant to 35 U.S.C. § 271(b).

Finjan alleges that the following ESET products infringe claims 1, 7, and 15, of the '844 Patent directly (literally or under the doctrine of equivalents) (Count 1) or by inducement (Count 2)[4]:

- The **"'844 Cloud Products"** which collectively include the cloud-based systems using the ThreatSense, HIPS, cloud malware protection, and LiveGrid technologies, including LiveGrid Reputation System, LiveGrid Feedback System, ThreatSense.Net, Cloud Malware Protection System ("CMPS"), Enterprise Cloud Malware Protection System ("ECMPS"), LiveGrid Cloud, ESET Dynamic Threat Defense ("EDTD"), and Threat Intelligence;[5]

---

[2] The '621 Patent has been dismissed. *See* Dkt. No. 928.

[3] The '755 Patent has been dismissed. *See* Dkt. No. 928.

[4] ESET objects to Finjan's claim that any ESET products infringe (present tense) the Asserted Patents, as all Asserted Patents have expired (and thus all claims for infringement should be in the past tense).

[5] ESET objects to Finjan's various groupings of ESET's products in this portion of the Pretrial Order because (1) these backend services are not "products" and (2) some of these services, specifically ECMPS, EDTD, and Threat Intelligence were not released prior to expiration of the Asserted Patents. In addition, other listed "products" are not products but marketing bundles of other products. "ESET Multi-

- The **"'844 Gateway Products"** which collectively include the ESET Small Business Security Pack products, ESET Mail Security for Linux/BSD, ESET Mail Security for Kerio, ESET Gateway Security for Linux/BSD, and ESET Gateway Security for Kerio and ESET Security for Virtual Environment, and ESET Virtualization Security (per Host, per Processor and per VM).

Finjan alleges that the following ESET products infringe claims 9 and 13 of the '780 Patent directly (literally or under the doctrine of equivalents) (Count 3) or indirectly (Count 4), and claims 24 and 42 of the '086 Patent directly (literally or under the doctrine of equivalents) (Count 7) or by inducement (Count 8):

- The **"'780/'086 Cloud Products"** which collectively include LiveGrid Reputation System, LiveGrid Feedback System, ThreatSense.Net, Cloud Malware Protection System ("CMPS"), Enterprise Cloud Malware Protection System ("ECMPS"), LiveGrid Cloud, ESET Dynamic Threat Defense ("EDTD"), and Threat Intelligence;

- The **"'780/'086 Endpoint Products"** which collectively include (N) ESET Multi-Device Security Pack, (N+N) ESET Multi-Device Security Pack, ESET NOD32 Antivirus, ESET Smart Security, ESET Internet Security, ESET Smart Security Premium, ESET Multi-Device Home Office, ESET Small Office Security Pack, ESET Small Business Security Pack, ESET Endpoint Antivirus for Windows, ESET Endpoint Security for Windows, ESET Cyber Security, ESET Cyber Security Pro, ESET Endpoint Antivirus for Mac OS X, ESET Endpoint Security for Mac OS X, ESET NOD32 Antivirus for Linux, ESET Endpoint Antivirus for Linux, ESET Internet Security, and ESET Security for Virtual Environment;

---

Device Home Office" is one such marketed bundle but does not consist of any actual products, instead it offers licenses to a number of other products that can be used.

- The **"'780/'086 Server Products"** which collectively include ESET Mail Security for Microsoft Exchange Server, ESET File Security for Microsoft Windows Server, ESET Security for Microsoft SharePoint Server, ESET Security for Virtual Environment, ESET Mail Security for IBM Domino, ESET Mail Security for Kerio, ESET Gateway Security for Kerio, ESET Gateway Security for Linux/BSD, ESET Mail Security for Linux/BSD, and ESET File Security for Linux/BSD.

As set forth in Finjan's Complaint, Finjan seeks monetary and equitable relief. Finjan is seeking a reasonable royalty for ESET's infringement, and separately, injunctive relief for future infringement.[6] Finjan also seeks an accounting of past damages for infringement up to the date of expiration, along with prejudgment and post-judgement interest. Finjan also seeks a declaratory judgment that ESET infringes all Asserted Claims and that each and every Asserted Claim is valid and enforceable. Finjan's Complaint originally identified the following points of relief:

- an entry of judgment that ESET has directly infringed and is directly infringing the '844 Patent, the '780 Patent, the '305 Patent, the '086 Patent, the '621 Patent, and the '755 Patent, or inducing the infringement of the '844 Patent, the '780 Patent, the '305 Patent, the '086 Patent, the '621 Patent, and the '755 Patent;[7]

- a preliminary and permanent injunction against ESET and those in privity with ESET from infringing the asserted patents;

- an award of damages in the form of a reasonable royalty;

---

[6] Finjan is not seeking injunctive relief at trial because all of the Asserted Patents have expired.

[7] The '305 Patent, '621 Patent, and '755 Patent were voluntarily dismissed with prejudice.

5

- a determination that ESET's infringement has been willful, wanton, and deliberate and that Finjan is entitled to trebled damages on this basis;[8]

- a finding that this case is exceptional;

- an award of Finjan's costs and reasonable attorneys' fees permitted under 35 U.S.C. § 285;

- an accounting of ESET's infringing sales and revenues, along with prejudgment and post-judgement interest from the first date of infringement to the present; and

- any further relief that the Court may deem proper and just.

## II.    Defendants' Defenses and Causes of Action

ESET, LLC and ESET spol. s.r.o. each filed an Amended Answer and Counterclaims to the Complaint. Dkt. Nos. 142, 143. ESET has denied infringement of each Asserted Claim and alleged that each Asserted Claim is invalid (including, but not limited to, inventorship, utility, novelty, non-obviousness, enablement, definiteness, and written description) and unenforceable. Dkt. No. 142 at 22-29; Dkt. No. 143 at pp. 22-29. ESET has also raised defenses of prosecution history estoppel, patent misuse, limitation of damages and costs, no immediate or irreparable injury, no exceptional case, failure to mark, no willful infringement, acquiescence, prosecution laches, and license. Dkt. No. 142 at pp. 22-29. ESET filed Counterclaims seeking declaratory judgment that the Asserted Claims are invalid and were not infringed. Dkt. No. 142 at pp. 30-36; Dkt. No. 143 at pp. 30-37. ESET also filed Counterclaims seeking declaratory judgment that each and every claim of the'086 patent is unenforceable due to prosecution laches. Dkt. No. 142 at pp. 37-39; Dkt. No. 143 at pp. 37-40. ESET also filed Counterclaims seeking declaratory judgment that all of the Asserted Patents are unenforceable due to patent misuse. Dkt. No. 142 at pp.

---

[8] The Court dismissed Finjan's willfulness claim in Dkt. No. 720.

39-41; Dkt. No. 143 at pp. 40-41. ESET also filed Counterclaims seeking declaratory judgment that the '086 patent is unenforceable due to inequitable conduct. Dkt. No. 142 at pp. 41-44; Dkt. No. 143 at pp. 41-44. ESET has the burden of proving that each Asserted Claim is invalid or unenforceable by clear and convincing evidence. ESET seeks a judgment that the Asserted Claims are invalid, not infringed, and unenforceable, in addition to costs, expenses, and attorneys' fees, a finding of exceptional case, and any other relief, in law or equity, to which this Court finds ESET are entitled. Dkt. No. 142 at p. 56; Dkt. No. 143 at pp. 56-57.

## WITNESS LIST

I.    **Finjan's Descriptions of Witnesses It Expects to Call**

   A.   **Witnesses expected to be called to testify at trial:**

   - **Philip Hartstein.** Mr. Hartstein is the Chief Executive Officer of Finjan. He is expected to testify regarding Finjan, its business operations, and its licensing practices.

   - **David R. Kroll**. Mr. Kroll is a former employee of Finjan and co-inventor of the '086 Patent. Mr. Kroll expects to testify regarding the work on developing new technologies, business, and engineering efforts at Finjan during the time of his employment at Finjan.

   B.   **Expert Witnesses expected to be called to testify live at trial:**

   - **Dr. Eric Cole**. Dr. Cole is an expert in cyber security and technical information security. Dr. Cole expects to offer testimony consistent with his expert report including, his background and qualifications, the claimed invention of the '844 Patent, ESET's products, services and technologies, including ESET's accused Cloud and Gateway Products. Dr. Cole will testify that the asserted claims of the '844 Patent are infringed by ESET's Cloud and Gateway Products, and about how ESET's activities both in the U.S. and abroad constitute

infringement of the '844 Patent. Dr. Cole will also testify regarding ESET's lack of non-infringing alternatives or design arounds.

- **Dr. Michael Mitzenmacher**. Dr. Mitzenmacher is an expert in computer science, networking, and network security. Dr. Mitzenmacher expects to offer testimony consistent with his expert report including, his background and qualifications, the technology described in the '780 and '086 Patents, ESET's products, services and technologies, including ESET's accused Cloud, Endpoint and Server Products. Dr. Mitzenmacher will testify that the asserted claims of the '780 and '086 Patents are infringed by ESET's Cloud, Endpoint and Server Products, and about how ESET's activities both in the U.S. and abroad constitute infringement of the '780 and '086 Patents. Dr. Mitzenmacher will also testify regarding ESET's lack of non-infringing alternatives or design arounds.

- **Mr. Kevin Arst**. Mr. Arst is a Senior Managing Director of Ankura Consulting Group LLC in Ann Arbor, MI, which is a professional services firm focused on IP valuation, litigation consulting, IP strategy and IP transactional services. Mr. Arst will offer testimony at trial consistent with his expert report. He will testify regarding damages owed to Finjan.

- **Dr. Trent Jaeger**. Dr. Jaeger is an expert in computer software, computer security, and network security. He expects to offer testimony consistent with his expert report including, his background and qualifications, the background of the '844, '780 and '086 Patents, including the teachings of the patents, proceedings related to the patents in district courts and before the Patent Office and relevant prior art, relevant considerations concerning related patents, the correct priority and conception dates for claims of the patents, and the

knowledge of a person of ordinary skill in the art at the time of the inventions, which applies to the prior art asserted.

- **Dr. Alessandro Orso**. Dr. Orso is an expert in computer science, program analysis, and computer security. He expects to offer testimony consistent with his expert report including, his background and qualification, relevant secondary considerations of non-obviousness of the Asserted Patents. Dr. Orso's discussion of secondary considerations will include: recognition of a problem, a long felt need for the claimed invention, failed attempts by others, praise by others and industry recognition, copying by others, licensing of the patents and commercial success.

**C.   Witnesses Finjan reserves the right to call:**

- **Albro, Alexandra.** Finjan may call Ms. Albro by deposition to testify regarding ESET, including its knowledge regarding ESET's first awareness of Finjan.

- **Bono, Christopher.** Finjan may call Mr. Bono by deposition to testify regarding ESET's products, services, and documentation.

- **Gabryszewski, Marcin.** Finjan may call Mr. Gabryszewski by deposition to testify regarding the functionality of ESET's products and services.

- **Goretsky, Aryeh.** Finjan may call Mr. Goretsky to testify by deposition regarding security and virus research and his knowledge of prior art.

- **Janosik, Juraj.** Finjan may call Mr. Janosik to testify by deposition regarding his knowledge of ESET's products and services.

- **Kosinar, Peter.** Finjan may call Mr. Kosinar to testify by deposition regarding the development, design, and functionality of ESET's

products, source code development, prior art analysis and functionality and publication of prior art anti-virus software.

- **Kovac, Peter.** Finjan may call Mr. Kovac to testify by deposition regarding the distribution and availability of prior art products.

- **Kovacik, Michal.** Finjan may call Mr. Kovacik to testify by deposition regarding the development, design, and functionality of ESET's products and services.

- **Krizan, Matej.** Finjan may call Mr. Krizan to testify by deposition regarding the development, design, and functionality of ESET's products and services.

- **Luka, Pavel.** Finjan may call Mr. Luka to testify by deposition regarding general corporate knowledge of ESET, LLC and ESET spol. s.r.o.

- **Malcho, Juraj.** Finjan may call Mr. Malcho to testify by deposition regarding the development, design, and functionality of ESET's products and services.

- **Marko, Richard.** Finjan may call Mr. Marko to testify by deposition regarding general corporate knowledge of ESET spol, s.r.o. and the design, development, and publication of prior art anti-virus software.

- **Michalakova, Jana.** Finjan may call Mr. Michalakova to testify by deposition regarding financial information associated with ESET's products and services.

- **Pasko, Robert.** Finjan may call Mr. Pasko to testify by deposition regarding the development, design, and functionality of ESET's products and services.

- **Paulen, Vladimir.** Finjan may call Mr. Paulen to testify by deposition regarding the development, design, and functionality of ESET's products and services.

- **Simovic, Viliam.** Finjan may call Mr. Simovic to testify by deposition regarding the development, design, and functionality of ESET's products and services.
- **Skora, Wojciech.** Finjan may call Mr. Skora to testify by deposition regarding the development, design, and functionality of ESET's products and services.
- **Somlo, Ivan.** Finjan may call Mr. Skora to testify by deposition regarding the development, design, and functionality of ESET's products and services.
- **Stapleton, Brett.** Finjan may call Mr. Stapleton to testify by deposition regarding the sales of ESET's products.
- **Sucansky, Patrik.** Finjan may call Mr. Sucansky to testify by deposition regarding the development, design, and functionality of
- **Sustek, Juraj.** Finjan may call Mr. Sustek to testify by deposition regarding the development, design, and functionality of ESET's products and services.
- **Vrabec, Jan.** Finjan may call Mr. Vrabec to testify by deposition regarding competitive analysis.
- **Vrana, Peter.** Finjan may call Mr. Vrana to testify by deposition regarding how ESET sells and markets its products and services.
- **Wojcik, Mateusz.** Finjan may call Mr. Wojcik to testify by deposition regarding the development, design, and functionality of ESET's products and services.

## II.  ESET's Descriptions of Witnesses It Expects to Call

### A. Witnesses expected to be called to testify at trial:

- **Juraj Janosik**. Mr. Janosik is a Senior Software Engineer at ESET spol. He is expected to testify live concerning automated sample

processing by CMPS, and automated analysis of certain files, creation of blacklist hashes, and creation of signatures from log files.

- **Peter Kosinar**. Mr. Kosinar is a Technical Fellow at ESET spol. He is expected to testify live concerning the development, design, and functionality of the accused products, source code development, source code collection efforts, functionality and publication of prior art ESET software, and non-infringing alternatives to the Asserted Patents. Mr. Kosinar is also expected to testify on the release date of Augur, ESET Threat Intelligence, Enterprise Inspector, and ECMPS/EDTD.

- **Peter Kovac**. Mr. Kovac is expected to testify live concerning the distribution and availability of prior art products, including HVMS and NOD iCE.

- **Juraj Malcho**. Mr. Malcho is the Chief Technology Officer at ESET spol. He is expected to testify live concerning the content of ESET marketing documents, compartmentalization of R&D and software development at ESET, and provide a general overview of ESET product components and services.

- **Richard Marko**. Mr. Marko is the Chief Executive Officer at ESET spol. He is expected to testify live concerning the founding and growth of ESET during his tenure, recognition of ESET as an industry leader in antimalware and cybersecurity, and the design, development, and publication of prior art anti-virus software.

- **Patrick Sucansky**. Mr. Sucansky is a Senior Software Engineer at ESET spol. He is expected to testify live concerning the functionality of ESET LiveGrid Feedback System, CMPS, and LiveGrid Reputation System. Mr. Sucanksy is also expected to testify regarding the release date of ECMPS/EDTD.

- **Nimrod Vered**. Mr. Vered is an Engineering Manager for Microsoft, worked for Finjan from 1998-2000, and is a named inventor on the '086 patent. ESET will call Mr. Vered by deposition to testify concerning inventorship of the '086 patent, his history with Finjan, importance of avoiding false positives, and Finjan's financial success.

- **Mateusz Wojcik**. Mr. Wojcik is a Senior Specialized Software Engineer at ESET spol. He is expected to testify live concerning the functionality of HIPS, Exploit Blocker (including Java Exploit Blocker) and Advanced Memory Scanner features of ESET's accused products.

- **Righard Zwienenberg**. Mr. Zwienenberg is a consultant to ESET. He is expected to testify live concerning prior art anti-virus software development, distribution, functionality, and availability, including, but not limited to, Thunder Byte.

**B.     Expert Witnesses expected to be called to testify live at trial:**

- **Thomas W. Britven**. Mr. Britven is President of ASQ Consulting, which is a professional services firm that provides a multitude of services including litigation consulting, business strategy, infrastructure development, investment banking, and private equity. Mr. Britven is expected to testify, consistent with his expert report, concerning the amount of damages due Finjan, if any, and to respond to the expert testimony of Finjan's expert, Mr. Kevin Arst, if any.

- **Sylvia Hall-Ellis, Ph.D**. Dr. Hall-Ellis is an Adjunct Professor in the School of Information at San Jose State University. Dr. Hall-Ellis is expected to testify, consistent with her expert report, concerning the public availability of certain prior art documents.

- **Eugene H. Spafford, Ph.D**. Dr. Spafford is a Professor of Computer Science at Purdue University. Dr. Spafford is expected to testify,

consistent with his expert reports, concerning non-infringement of the Asserted Claims, non-infringing alternatives to the Asserted Patents, invalidity of the Asserted Claims, the knowledge of a person of ordinary skill in the art at the time of the earliest claimed priority or filing dates of each of the Asserted Patents, the state of the art and the existing technology at that time, the proper priority date for each of the claimed inventions, and that ESET's products are licensed under certain of the Asserted Patents based on Finjan's license agreement with Microsoft Corporation.

C.     **Witnesses ESET reserves the right to call:**

• **Alexandra Albro**. Ms. Albro is the VP General Counsel at ESET, LLC.  ESET may call Ms. Albro live or by deposition to testify concerning the corporate distinctions between ESET, LLC and ESET, spol., any agreements between the companies, and ESET, LLC's lack of involvement in development or testing of ESET, spol.'s products.

• **Yuval Ben-Itzhak**. Mr. Ben-Itzhak was the former Chief Technology Officer for Finjan.  ESET may call Mr. Ben-Itzhak by deposition to testify concerning financial history of Finjan, Finjan's purported technology, marking (or lack thereof) of products with Finjan's patent numbers, whether Finjan's products practiced Finjan's alleged inventions, whether any alleged benefit of the Finjan products came from Finjan's alleged inventions or other technologies, the state of the art at the time of the alleged inventions.

• **Dawn-Marie Bey**. Ms. Bey was the prosecuting attorney for the Asserted Patents. ESET may call Ms. Bey by deposition to testify concerning inequitable conduct committed during prosecution of certain of the Asserted Patents.

- **Erik Cabetas**. Mr. Cabetas is the Managing Partner of Include Security. ESET may call Mr. Cabetas by deposition to testify concerning creation of the Include Security Report.
- **Marcin Gabryszewski**. Mr. Gabryszewski is a Senior Developer at ESET spol. He is expected to testify live concerning HIPS and Exploit Blocker.
- **John Garland**. Mr. Garland is the President of Garland IP Services. ESET may call Mr. Garland by deposition to testify concerning Finjan's licensing practices.
- **Philip Hartstein**. Mr. Hartstein is the Chief Executive Officer for Finjan. ESET may call Mr. Hartstein by deposition to testify concerning Finjan's failure as a operating company, its exchange listing via reverse merger, dividends to common shareholders, and Finjan's licensing practices.
- **Michal Kovacik**. Mr. Kovacik is a Specialized Software Engineer for ESET spol. ESET may call Mr. Kovacik by deposition to testify concerning the ScriptAlg and Linescript features of ESET's products.
- **Matej Krizan**. Mr. Krizan is a senior programmer and team leader for ESET spol.  ESET may call Mr. Krizan by deposition to testify regarding ESET's Linux products as well as the connectivity between those products and ESET's LiveGrid.
- **David Kroll**. Mr. Kroll is a named inventor on the '086 patent. ESET may call Mr. Kroll by deposition to testify concerning inventorship of the '086 patent.
- **Pavel Luka**. Mr. Luka is the Chief Operating Officer for ESET spol. ESET may call Mr. Luka by deposition to testify concerning the release date of ETI.

- **Vladimir Paulen**. Mr. Paulen is the Chief Information Officer for ESET spol. ESET may call Mr. Paulen by deposition to testify concerning location of certain servers employed in ESET's LiveGrid System and costs associated therewith.

- **Robert Pasko.** Mr. Pasko is a Senior Engineer Level 2 for ESET spol. ESET may call Mr. Pasko by deposition to testify concerning ESET's backend tools and databases.

- **Viliam Simovic**. Mr. Simovic is a Senior Software Engineer for ESET spol. ESET may call Mr. Simovic by deposition to testify concerning ESET's Mac and Linux products, and the shared local cache.

- **Wojciech Skora**. Mr. Skora is a Software Engineer at ESET spol. He is expected to testify live concerning the functionality of the Advanced Heuristics features in ESET's accused products. Mr. Skora is also expected to testify about the release date of Augur.

- **Ivan Somlo**. Mr. Somlo is a Specialized Software Developer for ESET spol. ESET may call Mr. Somlo by deposition to testify concerning the functionality and design of ESET's backend tools.

- **Juraj Sustek**. Mr. Sustek is a Software Developer for ESET spol. ESET may call Mr. Sustek by deposition to testify concerning ESET's backend storage systems and statistical packages.

- **Roger Thompson**. Mr. Thompson is the Chief Executive Officer of TCSL Research, which is dedicated to computer security at the firmware level.  ESET may call Mr. Thompson to testify, consistent with his expert report, regarding commercial feasibility of Finjan products, as well as opinions offered by Finjan's experts, if any, regarding the alleged capabilities of Finjan's products and software to detect malware.

- **Shlomo Touboul**. Mr. Touboul is a named inventor on all of the Asserted Patents. ESET may call Mr. Touboul by deposition to testify concerning the invention of the Asserted Patents, marketing of Finjan's technology, reliance on marketing documents, Finjan's financials, inventorship of the Asserted Patents, the Microsoft license agreement, understanding of signature scanning, understanding of heuristics, presentations to Finjan inventors, Finjan's products before the sale to M86, and scope of the term "Downloadable."

## EXHIBIT LIST

A list of exhibits to be offered at trial, together with objections, are submitted herewith. Appendix A is an amended list of Finjan's exhibits and ESET's objections, if any, are forthcoming. Appendix B is a list of ESET's exhibits and Finjan's objections thereto.

## STATEMENT OF STIPULATIONS

The following stipulations were agreed upon by the parties, are made a part of this Pretrial Order, and may be read to the jury pursuant to CivLR 16.1(f)(6)(c)(5).

1. Finjan LLC is a Delaware Limited Liability Company with its principal place of business at 234 Marshall St., Suite 8, Redwood City, CA 94063.

2. ESET LLC is a California Limited Liability Corporation with its principal place of business at 610 West Ash Street, Suite 1700, San Diego, California 92101.

3. ESET spol. s.r.o. is a Slovak Republic Corporation with its principal place of business at Aupark Tower, 16th Floor, Einsteinova 24, 851 01 Bratislava, Slovak Republic.

4. The face of the '844 Patent identifies Shlomo Touboul and Nachshon Gal as inventors on the '844 Patent.

5.    The '844 Patent was filed on December 22, 1997.

6.    The '844 Patent issued on November 28, 2000.

7.    The '844 Patent expired on January 29, 2017.

8.    The face of the '844 Patent identifies Finjan Software, Ltd. as the assignee of the '844 Patent.

9.    The '844 Patent was assigned from Finjan Software, Ltd. to Finjan, Inc.

10.    The face of the '086 Patent identifies Yigal Mordechai Edery, Nimrod Itzhak Vered, David R. Kroll, and Shlomo Touboul as inventors on the '086 Patent.

11.    The '086 Patent was filed on May 26, 2009.

12.    The '086 Patent issued on December 13, 2011.

13.    The '086 Patent expired on January 29, 2017.

14.    The face of the '086 Patent identifies Finjan, Inc. as the assignee of the '086 Patent.

15.    The face of the '780 Patent identifies Shlomo Touboul as the inventor on the '780 Patent.

16.    The '780 Patent was filed on March 30, 2000.

17.    The '780 Patent issued on October 12, 2014.

18.    The '780 Patent expired on November 6, 2017.

19.    The face of the '780 Patent identifies Finjan Software, Ltd. as the assignee of the '780 Patent.

20.    The '780 Patent was assigned from Finjan Software, Ltd. to Finjan, Inc.

21.    Finjan, Inc. changed its name to Finjan LLC on July 31, 2020.

The following additional stipulations were agreed upon by the parties, are made a part of this Pretrial Order, but should not be read to the jury.

1.    ESET agrees not to use the following terms to describe Finjan: "patent troll," "paper patent," and "shell corporation."

18

2.  The parties agree not to reference Finjan's U.S. Patent Nos. 7,975,305; 9,189,621; and 9,219,755 in front of the jury.

3.  The parties agree not to reference any discovery disputes in front of the jury.

4.  The parties agree that their respective experts' direct examination testimony is limited to the contents of their respective expert reports.

5.  The parties agree they will not reference any expert testimony that has been stricken by this Court in front of the jury.

6.  The parties agrees that they will not present or elicit any evidence or present attorney argument at trial relating to any affirmative defenses or counterclaims regarding unenforceability due to prosecution laches, patent misuses, and inequitable conduct.

## DEPOSITION DESIGNATIONS

An amended list of deposition transcripts by page and line that Finjan intends to offer at trial and amended list of designation of discovery responses that Finjan intends to offer at trial is attached hereto as Appendix C.

A list of deposition transcripts by page and line that ESET intends to offer at trial is attached hereto as Appendix D.

## JURY INSTRUCTIONS

In addition to filing proposed jury instruction in accordance with Fed. R. Civ. P. 51 and CivLR 51.1, the parties must e-mail the proposed instructions in Word to Chambers. If a party disagrees with a particular instruction, the party must submit an alternate instruction.  Unless otherwise ordered by the Court, the parties will serve and file proposed voir dire questions, jury instructions and forms of the verdict, which must confirm to Civil Local Rule 51.1 not less than seven (7) calendar days prior to the date on which the trial is scheduled to commence, in accordance with CivLR 16.1.f.9.b.

## JURY TRIAL

This case will be tried by Jury, with the exception of the equitable claims to be tried to the Court, following the completion of the jury trial as necessary.

## LENGTH OF TRIAL

Trial is estimated for **8** trial days. Each side is allocated **20 hours** to present its case inclusive of opening and closing.

## OTHER ISSUES

1.     ESET's counterclaims of prosecution laches and inequitable conduct with regard to the '086 Patent and patent misuse with regard to all Asserted Patents will proceed via a bench trial outside of the presence of the jury following the close of all other causes of action.  Finjan requests opening statements and testimony be presented directly following the jury trial, with final arguments following post-trial briefing.  The parties will seek guidance from the Court at the pretrial conference as to whether a jury advisory verdict as to prosecution laches for the '086 Patent is appropriate for this trial.  ESET's position is that this issue has already been decided. At the first trial, when discussing the proposed jury verdict form, the Court had the following exchange with the parties regarding prosecution laches:

> THE COURT: I understand you have an equitable defense of prosecution laches. That's for the Court.
>
> MR. PISANO: Thank you for mentioning that, Your Honor, because that is actually an issue. So on prosecution laches, we agree that is an issue for your determination, but whether there is prejudice or not due to the delay, we believe that is it something that the jury gets to decide. That is something I do plan to talk about in the opening, the amount of time it took them to prosecute the patents.
>
> THE COURT: That's fine. I looked at the verdict form, and I think for that purpose, we might have to get an advisory opinion on the ultimate issue but

allow the jury to make a factual finding on whether or not there's been prejudice.

MR. PISANO: Thank you, Your Honor.

*See* Trial Tr. (March 2020), Day 1 at 12:13-13:1.

2.      The parties are conferring regarding a trial disclosure schedule and intend to raise questions for the Court regarding that proposed trial disclosure schedule at the pretrial conference.

It is **so ORDERED.**

Dated:  August 10, 2023

_____

Hon. Cathy Ann Bencivengo
United States District Judge

## APPROVED AS TO FORM AND CONTENT:

Dated:  August 10, 2023                     Respectfully Submitted,

                                         By:    */s/ Juanita R. Brooks*
                                               Juanita R. Brooks, brooks@fr.com
Roger A. Denning, denning@fr.com
Jason W. Wolff, wolff@fr.com
Michael A. Amon, amon@fr.com
K. Nicole Williams, nwilliams@fr.com
Megan A. Chacon, chacon@fr.com
FISH & RICHARDSON P.C.
12860 El Camino Real, Suite 400
San Diego, CA 92130
Tel: (858) 678-5070 / Fax: (858) 678-5099

Lawrence Jarvis (*pro hac vice*)
jarvis@fr.com
FISH & RICHARDSON P.C.
1180 Peachtree St., NE
21st Floor
Atlanta, GA 30309
Tel: (404) 891-5005
Fax: (404) 892-5002

Attorneys for Plaintiff & Counter-Defendant Finjan LLC

Dated:  August 10, 2023                     Respectfully Submitted,

                                         By:    */s/ Nicola A. Pisano*
Nicola A. Pisano (SBN 151282)
NicolaPisano@eversheds-sutherland.com
Jose L. Patiño (SBN 149568)
JosePatino@eversheds-sutherland.com
Justin E. Gray (SBN 282452)
JustinGray@eversheds-sutherland.com
Scott A. Penner (SBN 253716)
ScottPenner@eversheds-sutherland.com
EVERSHEDS SUTHERLAND (US) LLP

22

1
2
3

12255 El Camino Real, Suite 100
San Diego, California 92130
Tel: (858) 252-6502
Fax: (858) 252-6503

4
5
6

Attorneys for Defendants & Counter-
Plaintiffs
ESET, LLC and ESET, SPOL. S.R.O.

7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# **APPENDIX A**

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| Trial Exh. No. | Date Marked | Date Admitted | Bates Range | Description | Date | Deposition Exhibit No. | Defendants' Objections |
|---|---|---|---|---|---|---|---|
| PTX 1 | | | ESET0063182-0063183 | Email from industrynews- bounces@esetsoftware com on behalf of Randy Abrams to Industry News Re: FW: Darkreading com Stolen FTP Credentials Offered for Sale: Major Firms at Risk | 02/28/2008 | Albro Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 2 | | | ESET0063176-0063177 | Email from Pierre-Marc Bureau to DL Publications Re: Hexzone / Big Botnet post with attachment | 04/22/2009 | Albro Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 3 | | | ESET0063179 | Email from David Harley to DL Global Research Communications Re: The botnet that dare not speak its name | 04/22/2009 | Albro Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 4 | | | | Exhibit A – Letter from Ivan Chaperot to Richard Marko re Finjan's patent portfolio (Filed as Doc No 15-2 on 07/27/2016) | 01/22/2015 | Albro Ex 6 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 5 | | | FINJAN-ESET 478207-478221 | Email from Nick Pisano to John Garland Re: RE: Finjan-ESET 1 Provided in accordance with Mutual Standstill & Confidentiality Agreement FRE 408 | 11/17/2015 | Albro Ex 7 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 6 | | | | Declaration of Peter Kovac in Support of Defendant ESET Spol S R O 's Motion to Dismiss (Filed as Doc No 55-1) | 11/02/2016 | Albro Ex 8 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 7 | | | ESET0000996-0001142 | ESET Endpoint Security 6 User Guide | 03/29/2016 | Bono Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 8 | | | ESET0001245-0001412 | ESET File Security for Microsoft Windows Server, Installation Manual and User Guide | 11/16/2016 | Bono Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 9 | | | ESET0001413-0001445 | ESET Gateway Security Installation Manual and User Guide (intended for product version 4 5 and higher) | 05/10/2016 | Bono Ex 4; Krizan Ex 6; Simovic Vol I Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 10 | | | ESET0045474-0045476 | MR HIPS DB Documentation | 00/00/0000 | Gabryszewski Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 11 | | | ESETSC000000596-605 | Source Code | 00/00/0000 | Gabryszewski Ex 2 | FRE 401/402 |
| PTX 12 | | | ESET0044452-0044460 | Hips – Documentation – ESET manual | 00/00/0000 | Gabryszewski Ex 3; Wojcik Vol I Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 13 | | | ESET0043703-0043710 | ESET Intelligence Feeds – ESET manual | 00/00/0000 | Gabryszewski Ex 4; Sucansky Vol I Ex 8 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 14 | | | ESET0040764-0040769 | ESET Core R&D Brainstorm6: "HIPS" | 00/00/0000 | Gabryszewski Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 15 | | | ESET0039461-0039470 | ESET HIPS Engine – ESET Hips engine Overview | 2009 | Gabryszewski Ex 6; Wojcik Vol II Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|---|
| PTX 16 | | | ESET0046673-0046680 | HIPS version 1 3 – ESET manual | 00/00/0000 | Gabryszewski Ex 7; Wojcik Vol I Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 17 | | | ESETSC000000553-576 | Source Code | 00/00/0000 | Gabryszewski Ex 8 | FRE 401/402 |
| PTX 18 | | | ESET0032910-0032962 | NETSHIELD Version 1 6 for Novell NetWare v4 01 and NetWare for OS/2 V4 01 | 1992 | Goretsky Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 19 | | | ESET0033438-0033445 | VCOPY Version 0 7V82, Documentation by Aryeh Goretsky | 1990 | Goretsky Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 20 | | | ESET0032704-0032746 | NETSCAN Version 9 14V102, Documentation by Aryeh Goretsky | 1989 | Goretsky Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 21 | | | ESET0033468-0033531 | Version 3 00 by Alejandro L Abello the High-flying Hard-lander | 1990 | Goretsky Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 22 | | | FINJAN-ESET 409852-409903 | NETSHIELD Version 1 61 Release Candidate for Novell NetWare v4 01 and Novell NetWare for OS/2 v4 01, Documentation by Aryeh Goretsky and Logical Arts | 1992 | Goretsky Ex 5 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 23 | | | ESET0042942-0042991 | Automating botnets' behavior at scale by Jean-Ian Boutin, Juraj Janosik – CARO Workshop – 2016 | 2016 | Janosik Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 24 | | | ESET0043144-0043196 | ESET Presentation - Machine Learning in security industry and ESET by Jakub Debski for sales and Marketing Division | 00/00/0000 | Janosik Ex 3; Sustek Vol I Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 25 | | | ESET0072583-0072637 | Presentation – [mK$^2$] Complex Malware Analysis Sandbox – by Miszczak Marcin, Krzywicki Mateusz, Kwiecien Tomasz | 00/00/0000 | Janosik Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 26 | | | ESET0072638-0072737 | Presentation – Malware Analyzer [mK$^2$ Sandbox] – by Miszczak Marcin, Krzywicki Mateusz, Kwiecien Tomasz | 00/00/0000 | Janosik Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 27 | | | ESETSC0000000864-866 | Source Code | 00/00/0000 | Janosik Ex 9 | |
| PTX 28 | | | ESETSC0000000867 | Source Code | 00/00/0000 | Janosik Ex 10 | |
| PTX 29 | | | ESET0072738-0072777 | Presentation – Malware Analyzer | 00/00/0000 | Janosik Ex 11 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 30 | | | ESETSC0000000862-863 | Source Code | 00/00/0000 | Janosik Ex 12 | |
| PTX 31 | | | ESETSC0000000927-936 | Source Code | 00/00/0000 | Janosik Ex 13 | |
| PTX 32 | | | ESET0039538-0039741 | Script Engine Core by Vladislav Molnar | 2009 | Kosinar Vol I Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 33 | | | ESET0041617-0041648 | ESET Presentation – Engine – Scanning Stack Architecture | 00/00/0000 | Kosinar Vol I Ex 2; Kovacik Ex 2; Malcho Ex 11; Somlo Ex 12 | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|---|
| PTX 34 | | | ESET0038932-0038964 | Warning! This document is FOR PARTNERS Don't Touch That Knob! by Peter Kosinar | 00/00/0000 | Kosinar Vol I Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 35 | | | ESET0040751-0040763 | ESET Core R&D Brainstorm5: "Sysifos3" | 03/25/2013 – 03/28/2013 | Kosinar Vol I Ex 4; Marko Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 36 | | | ESETSC000000124-132 | Source code | 00/00/0000 | Kosinar Vol I Ex 5 | |
| PTX 37 | | | ESET00000056-000058 | Source Code | 00/00/0000 | Kosinar Vol I Ex 6 | FRE 901 |
| PTX 38 | | | ESET00000084-000123 | Source Code | 00/00/0000 | Kosinar Vol I Ex 7 | |
| PTX 39 | | | ESET00000621-000024 | Source Code | 00/00/0000 | Kosinar Vol II Ex 2 | |
| PTX 40 | | | | Eset Webpage – Top Threats – ESET Virusradar http://www virusradar com/en/statist ics/world | 01/31/2018 | Kosinar Vol II Ex 5 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 41 | | | | Plaintiff Finjan, Inc 's Second Notice of Deposition of Defendants Pursuant to Federal Rule of Civil Procedure 30(b)(6) | 01/17/2018 | Kovac Ex 2; Stapleton Vol II Ex 4 | FRE 401/402 FRE 403; FRE 802; FRE 901 |
| PTX 42 | | | ESET0039972-0039986 | ESET Organization Charts – Global | 00/00/0000 | Kovac Ex 3; Marko Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 43 | | | ESETSC000000414-419 | Source Code | | Kovacik Ex 1 | |
| PTX 44 | | | ESET0041617-0041648 | ESET Presentation – Engine – Scanning Stack Architecture | 00/00/0000 | Kovacik Ex 2; Kosinar Vol I Ex 2; Malcho Ex 11; Somlo Ex 12 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 45 | | | ESETSC000000308 | Source Code | 00/00/0000 | Kovacik Ex 3 | |
| PTX 46 | | | ESETSC000000353 | Source Code | 00/00/0000 | Kovacik Ex 5 | |
| PTX 47 | | | ESETSC000000354-358 | Source Code | 00/00/0000 | Kovacik Ex 6 | |
| PTX 48 | | | ESETSC000000621 | Source Code | 00/00/0000 | Kovacik Ex 7 | FRE 901 |
| PTX 49 | | | ESETSC000000056-58 | Source Code | 00/00/0000 | Kovacik Ex 8 | FRE 901 |
| PTX 50 | | | ESET0029475-0029712 | Manual - 1 [KB] ESET File Security 6 for Microsoft Windows Server (EFSW6W) | 00/00/0000 | Krizan Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 51 | | | | Eset, LLC and Eset Spol  S R O 's First Amended Initial Disclosures | 02/28/2018 | Krizan Ex 2; Pasko Ex 1 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 52 | | | | Defendants and Counter-Plaintiffs Eset, LLC and Eset Spol S R O 's supplemental Response to Plaintiff Finjan, Inc 's First Set of Interrogatories (Nos 2, 3, 5) | 07/17/2017 | Krizan Ex 3 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 53 | | ESET0042252-0042255 | | ESET Gateway Security for Linux/BSD | 00/00/0000 | Krizan Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 54 | | ESET0008682-0008686 | | ESET Gateway Security for Linux/BSD/Solaris – Version 4 Product Bulletin – By Michal Jankech | 08/26/2011 | Krizan Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 55 | | ESET0001413-0001445 | | ESET Gateway Security Installation Manual and User Guide (intended for product version 4 5 and higher) | 05/10/2016 | Krizan Ex 6; Bono Ex 4; Simovic Vol I Ex 2; | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 56 | | ESET0039051-0039066 | | Presentation – Version 10 Technology Unveiled by Palo Luka | 00/00/2016 | Luka Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 57 | | ESET0039102-0039115 | | Presentation – Is Antivirus Dead? By Palo Luka | 09/00/2015 | Luka Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 58 | | ESET0040027-0040036 | | Presentation – Technology Division Report 04/2016 by Palo Luka | 04/00/2016 | Luka Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 59 | | ESET0051580 | | Email from Palo Luka to Palo Luka Re: ESET Smart Security 9 Launched | 10/13/2015 | Luka Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 60 | | ESET0039175-0039339 | | AutoClave system - ESET Manual | 00/00/0000 | Luka Ex 5; Pasko Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 61 | | ESET0061982-0061985 | | Email from Juraj Malcho to Palo Luka et al RE: Eset – Gartner's Magic Quadrant for Endpoint Protection Platforms (EPP) Fact Review | 01/18/2016 | Luka Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 62 | | FINJAN-ESET 336586 | | YouTube Video – ESET Anti- malware Technology Explained: Cloud malware protection system with Juraj Malcho (Native) | 00/00/0000 | Malcho Ex 1 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 63 | | FINJAN-ESET 336587 | | YouTube Video – ESET Anti- malware Technology Explained: DNA Detections With Juraj Malcho (Native) | 10/12/2017 | Malcho Ex 2 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 64 | | | | Cover page to YouTube Video – ESET Anti-malware Technology Explained: Cloud malware protection system With Juraj Malcho | 10/12/2017 | Malcho Ex 3 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 65 | | | | Cover page to YouTube Video – ESET Anti-malware Technology Explained: DNA Detections With Juraj Malcho | 10/12/2017 | Malcho Ex 4 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 66 | | ESET0061861-0061881 | | Email from Jaroslava Nikodemova to Richard Marko Re: ECMPS presentation, Enterprise Cloud Malware Protection System by Juraj Malcho | 02/29/2016 | Malcho Ex 5; Marko Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 67 | | | ESET0038752-0038803 | Presentation – The story of ESET by Juraj Malcho | 00/00/0000 | Malcho Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 68 | | | ESET0041852-0041872 | Presentation – ESET Technology - *The multilayered approach and its effectiveness* , v1 3, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | Malcho Ex 7; Marko Ex 4; Skora Vol II Ex 3; Sucansky Vol 1 Ex 18; Wojcik Vol 1 Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 69 | | | ESET0041541-0041561 | ESET Technology – The multi- layered approach and its effectiveness – Document version 3 0 | 09/04/2015 | Malcho Ex 8 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 70 | | | ESET0041561 | Feature Product Matrix Chart – reproduction of figure in ESET0041561 | 00/00/0000 | Malcho Ex 9 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 71 | | | | ESET Webpage – A new suite of enterprise security solutions from ESET just landed at RSA 2018 | 04/16/2018 | Malcho Ex 10 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 72 | | | ESET0041617-0041648 | ESET Presentation – Engine – Scanning Stack Architecture | 00/00/0000 | Malcho Ex 11; Kosinar Vol 1 Ex 2; Kovacik Ex 2; Somlo Ex 12 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 73 | | | ESET0038659-0038751 | ESET Presentation – *Huisman visit in Bratislava* | 11/00/2017 | Malcho Ex 12; Sucansky Vol II Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 74 | | | | ESET Datasheet – ESET Threat Intelligence – Extend your security intelligence from local network to global cyberspace | 00/00/0000 | Malcho Ex 13 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 75 | | | | ESEt Webpage – ESET Threat Intelligence https://www eset com/us/business/it-security-services/threat-intelligence | 05/31/2018 | Malcho Ex 14 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 76 | | | ESET0042792 | DMZ/Wireless Network Layout | 00/00/0000 | Malcho Ex 15 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 77 | | | ESET0042791 | Toxicnet Network Diagram | 00/00/0000 | Malcho Ex 16 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 78 | | | ESET0039972-0039986 | ESET Organization Charts – Global | 00/00/0000 | Marko Ex 1; Kovac Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 79 | | | ESET0061861-0061881 | Email from Jaroslava Nikodemova to Richard Marko Re: ECMPS presentation, Enterprise Cloud Malware Protection System by Juraj Malcho | 02/29/2016 | Marko Ex 2; Malcho Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                          Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 80 | | ESET0041591-0041616 | Presentation – Cyberthreats 2017 What's in store? By Stephen Cobb and Ben Reed | 00/00/0000 | Marko Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|
| PTX 81 | | ESET0041852-0041872 | ESET Presentation – ESET Technology - The multilayered approach and its effectiveness, v1 3, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | Marko Ex 4; Malcho Ex 7; Skora Vol II Ex 3; Sucansky Vol 1 Ex 18; Wojcik Vol 1 Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 82 | | ESET0040751-0040763 | ESET Core R&D Brainstorm5: "Sysifos3" | 03/25/2013 – 03/28/2013 | Marko Ex 5; Kosinar Vol 1 Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 83 | | ESET0038804-0038846 | Presentation – ESET – Enjoy Safer Technology by Branislav Ondrasik | 00/00/0000 | Michalakova Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 84 | | ESET0000294-0000354 | ESET Presentation – World Partner Conference 2014, by Richard Marko CEO | 00/00/0000 | Michalakova Ex 3; Paulen Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 85 | | ESET0000034 | Doument Produced Natively – Revnue Charts | 00/00/0000 | Michalakova Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 86 | | ESET0040940-0041095 | Presentation – Trends & direction – Trends, Consumer Segment, Business Segment – Product Management Strategy Framework By Product Management team Last Update: October 2014 | 10/00/2014 | Michalakova Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 87 | | ESET0047554-0047571 | Email from Richard Marko to Richard Marko Re: Firemne ciele, Company Targets 2H 2017 | 06/20/2017 | Michalakova Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 88 | | ESET0061671-0061724 | Email from Branislav Ondrasik to Jaroslava Nikodemova et al Re: RE: Interview request – polsky CRN | 04/06/2017 | Michalakova Ex 7 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 89 | | ESET0061991-0062044 | Email from Jan Vrabec to Richard Marko et al Re: Gartner MQ EPP 2015 Survey | 10/20/2015 | Michalakova Ex 8 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 90 | | ESET0076813 | Income Statement for the year ended 31 December 2016 | 12/31/2016 | Michalakova Ex 9 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 91 | | ESET0076814 | Income Statement for the year ended 31 December 2017 | 12/31/2017 | Michalakova Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 92 | | ESET0077508 | ESET, spol  s r o DIC: 2020317068 – Income Statement for year ended December 31, 2011 | 12/31/2011 | Michalakova Ex 11 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 93 | | ESET0077509 | ESET, spol  s r o DIC: 2020317068 – Income Statement for year ended December 31, 2011 | 12/31/2011 | Michalakova Ex 12 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 94 | | ESET0077510 | ESET, spol  s r o DIC: 2020317068 – Income Statement for year ended December 31, 2011 | 12/31/2011 | Michalakova Ex 13 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 95 | | | ESET0077511 | ESET Spreadsheet - Income Statement for the year ended 31 December 2014 | 12/31/2014 | Michalakova Ex 14; Stapleton Vol I Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|---|
| PTX 96 | | | ESET0077512 | ESET, spol s r o: 2020317068 – Income Statement for year ended December 31, 2015 | 12/31/2015 | Michalakova Ex 15 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 97 | | | ESET0077514 | Income Statement for the year ended December 31, 2017 | 12/31/2017 | Michalakova Ex 17 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 98 | | | ESET0076814 | Income Statement for the year ended December 31, 2017 | 12/31/2017 | Michalakova Ex 18 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 99 | | | ESET0039807-0039811 | Threatsense Net (internal name Charon) – Latest revision of the document: 1 1, by Peter Kosinar | 01/24/2011 | Pasko Ex 2; Sustek Vol I Ex 9 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 100 | | | ESET0044766-0044772 | Charon allinfo table in chaosDB (Charon metadata since 2006) – ESET manual | 00/00/0000 | Pasko Ex 3; Sucansky Vol I Ex 19 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 101 | | | ESET0043775-0043777 | ESET Confidential – AtlasDB | 00/00/0000 | Pasko Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 102 | | | ESET0044612-0044615 | [I_ISEI] Development – Backend | 00/00/0000 | Pasko Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 103 | | | ESET0039175-0039339 | AutoClave system - ESET Manual | 00/00/0000 | Pasko Ex 6; Luka Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 104 | | | ESET0038563-0038575 | DNA Match system - ESET Manual | 00/00/0000 | Pasko Ex 7; Sucansky Vol II Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 105 | | | ESET0044721-0044725 | Hades2 system – Manual | 00/00/0000 | Pasko Ex 8 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 106 | | | ESET0048286-0048299 | Email from Juraj Sustek to Andrej Babolchai w/attachment – Presentation regarding Charon stream processing | 06/28/2016 | Pasko Ex 9; Sustek Vol I Ex 10; Sucansky Vol I Ex 17 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 107 | | | ESET0047583-0047584 | Email from Jakub Debski to Juraj Sustek, et al , Re: Number of different computers reporting to Charon/LiveGrid | 05/22/2017 | Pasko Ex 10; Sucansky Vol I Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 108 | | | ESET0030119-0030122 | [KB-LM] Live Grid - Manual | 00/00/0000 | Pasko Ex 11 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 109 | | | ESET0030443 | ESET Live Grid - Manual | 00/00/0000 | Pasko Ex 12 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 110 | | | ESET0039509-0039537 | Atlas Software Requirements Specification Revisions, Version 0 9 | 12/10/2010 | Pasko Ex 13 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 111 | | ESET0047785-0047787 | Email from Robert Pasko to Marcin Gabryszewski and Juraj Sustek Re: Impala hips queries | 03/20/2015 | Pasko Ex 15 | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|
| PTX 112 | | ESET0047669-0047671 | Email from Robert Pasko to DL-SK- Database-Systems Re: zhrnutie brainstormingu with attachment | 02/14/2017 | Pasko Ex 16 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 113 | | ESET0047637 | Email from Juraj Sustek to Robert Pasko re: Charon + standalone | 12/20/2017 | Pasko Ex 17 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 114 | | ESET0068708-0068714 | Email from Juraj Malcho to Peter Kosinar et al , Re: ESET Live Grid: The next step, with attachment How LiveGrid Works | 09/21/2011 | Pasko Ex 18 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 115 | | ESET0044296-0044307 | Charon Monitoring (Khan) - Manual | 00/00/0000 | Pasko Ex 19 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 116 | | ESET0047310-0047316 | Email from Robert Pasko to Michal Bratko Re: Implementation of GDPR – Workshop #2 – Addressing 31 Product/Channel Matrix Entries with attachment | 01/06/2018 | Pasko Ex 20 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 117 | | ESET0047688-0047713 | Email from Robert Pasko to Alexis Dorais-Joncas and Roman Kovac Re: When Excel is not enough with attached presentation | 11/18/2016 | Pasko Ex 21 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 118 | | | Plaintiff Finjan Inc 's Notice of 7 Deposition of Defendants Pursuant to Federal Rule of Civil Procedure 30(b)(6) | 09/05/2017 | Paulen Ex 1 | FRE 401/402 FRE 403; FRE 802; FRE 901 |
| PTX 119 | | ESET0000294-0000354 | ESET Presentation – World Partner Conference 2014, by Richard Marko CEO | 00/00/2014 | Paulen Ex 2; Michalakova Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 120 | | ESET0001413-0001445 | ESET Gateway Security Installation Manual and User Guide (intended for product version 4 5 and higher) Linux and Free BSD | 05/10/2016 | Simovic Vol I Ex 2; Bono Ex 4; Krizan Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 121 | | ESET0036778-0036785 | ESET Presentation - ESET Solutions for Virtualized Environments | 00/00/0000 | Simovic Vol II Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 122 | | ESET0041655-0041709 | ESET Presentation - Emulation and Virtualization team & AdvHeur module | 00/00/0000 | Skora Vol I Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 123 | | ESET0043626-0043627 | Advanced Heuristics module update – ESET Manual | 00/00/0000 | Skora Vol 1 Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 124 | | ESET0038553-0038557 | New Advanced Heuristics Features – ESET Manual, by Marcin Gajewski | 12/10/2012 | Skora Vol I Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 125 | | ESETSC000000525-537 | ESET Source Code | 00/00/0000 | Skora Vol I Ex 4 | |
| PTX 126 | | ESETSC000000636-638 | ESET Source Code | 00/00/0000 | Skora Vol I Ex 5 | |
| PTX 127 | | ESETSC000000627-635 | ESET Source Code | 00/00/0000 | Skora Vol I Ex 6 | |
| PTX 128 | | ESETSC000000223-233 | ESET Source Code | 00/00/0000 | Skora Vol I Ex 7 | |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                 Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 129 | | | ESETSC000000476-524 | ESET Source Code | 00/00/0000 | Skora Vol I Ex 8 | |
|---|---|---|---|---|---|---|---|
| PTX 130 | | | ESET0043628-0043649 | ESET Document – Advheur Changelog | 12/09/2017 | Skora Vol I Ex 9 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 131 | | | ESET0041852-0041872 | ESET Presentation – ESET Technology - The multilayered approach and its effectiveness, v1 3, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | Skora Vol II Ex 3; Malcho Ex 7; Marko Ex 4; Sucansky Vol I Ex 18; Wojcik Vol I Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 132 | | | ESET000000927-0000036 | ESET Source Code | 00/00/0000 | Skora Vol II Ex 4 | |
| PTX 133 | | | ESET000000133 | ESET Source Code | 00/00/0000 | Skora Vol II Ex 5 | |
| PTX 134 | | | ESET0039139-0039145 | Virus Laboratory meeting notes – ESET Document | 05/04/2010 | Somlo Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 135 | | | ESET0040380-0040386 | ESET Document – Malware Research Laboratory meeting minutes | 03/23/2011 | Somlo Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 136 | | | ESETSC00000056-58 | ESET Source Code | 00/00/0000 | Somlo Ex 3 | FRE 901 |
| PTX 137 | | | ESETSC000000124-132 | ESET Source Code | 00/00/0000 | Somlo Ex 4; Kosinar Ex 5 | |
| PTX 138 | | | ESET0043820-0043821 | Advanced Heuristics module update v 3 – ESET manual | 00/00/0000 | Somlo Ex 7 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 139 | | | ESET0044753-0044756 | List of CoreDev projects – ESET manual | 00/00/0000 | Somlo Ex 8 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 140 | | | ESET0045696-0045708 | WIKI: LG Blacklist – ESET manual | 00/00/0000 | Somlo Ex 9 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 141 | | | ESET0045752-0045755 | ESET - Release process manual | 00/00/0000 | Somlo Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 142 | | | ESET0070175-0070182 | Email from Ivan Somlo to Roman Kovac et al , Re: [tool] Virus Total DNA | 07/03/2017 | Somlo Ex 11 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 143 | | | ESET0041617-0041648 | ESET Presentation – Engine – Scanning Stack Architecture | 00/00/0000 | Somlo Ex 12; Kosinar Vol I Ex 2; Kovacik Ex 2; Malcho Ex 11 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 144 | | | ESET0077511 | ESET Spreadsheet - Income Statement for the year ended 31 December 2014 | 12/31/2014 | Stapleton Vol I Ex 1; Michalakova Ex 14 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 145 | | | ESET0042207-0042216 | ESET Master Price List – Reseller Price List Effective October 19, 2005 | 10/19/2005 | Stapleton Vol I Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|---|
| PTX 146 | | | ESET0075563-0075572 | SiteFilter OEM License Agreement between Zvelo, Inc and ESET spol s r o | 02/21/2011 | Stapleton Vol I Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 147 | | | | Plaintiff Finjan, Inc 's Second Notice of Deposition of Defendants Pursuant to Federal Rule of Civil Procedure 30(b)(6) | 01/17/2018 | Stapleton Vol II Ex 4; Kovac Ex 2 | FRE 401/402 FRE 403; FRE 802; FRE 901 |
| PTX 148 | | | ESET0075647 | ESET Spreadsheet (Native) | 2010 | Stapleton Vol II Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 149 | | | ESET0075648 | ESET Spreadsheet (Native) | 2011 | Stapleton Vol II Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 150 | | | ESET0075649 | ESET Spreadsheet (Native) | 2012 | Stapleton Vol II Ex 7 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 151 | | | ESET0075650 | ESET Spreadsheet (Native) | 2013 | Stapleton Vol II Ex 8 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 152 | | | ESET0075651 | ESET Spreadsheet (Native) | 2014 | Stapleton Vol II Ex 9 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 153 | | | ESET0078153 | ESET Spreadsheet – Products all version (Native) | 2017 | Stapleton Vol II Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 154 | | | ESET0078152 | ESET Spreadsheet – All Products – 2016 (Native) | 2016 | Stapleton Vol II Ex 11 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 155 | | | ESET0075655 | ESET Spreadsheet - Income Statement (US) for years 2010-2017 | 2010-2017 | Stapleton Vol II Ex 12 | |
| PTX 156 | | | ESET0078154-0078168 | ESET Authorized Partner - Partner Agreement | 01/01/2017 | Stapleton Vol II Ex 13 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 157 | | | FINJAN-ESET 010732-010740 | ESET webpage - ESET Technology, available at https://www eset com/au/about/tech nology/ | 11/13/2016 | Sucansky Vol I Ex 1 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 158 | | | ESET0047583-0047584 | Email from Jakub Debski to Juraj Sustek, et al , re: Number of different computers reporting to Charon/LiveGrid | 05/22/2017 | Sucansky Vol I Ex 2; Pasko Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 159 | | | ESET0054016-0054017 | Email from Jakub Debski to Patrik Sucansky, et al , Re: Schema – ESET Cloud Technologies | 06/20/2016 | Sucansky Vol I Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 160 | | | ESET0037830-0037839 | LiveGrid Specification – ESET manual | 00/00/0000 | Sucansky Vol I Ex 4; Sustek Vol I Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 161 | | | ESET0045709-0045710 | ECMPS v2 – ESET manual | 00/00/0000 | Sucansky Vol I Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 162 | | | ESET0044627-0044628 | Cloud MPS (CMPS) – ESET manual | 00/00/0000 | Sucansky Vol I Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 163 | | | ESET0045670-0045677 | WIKI: LG Servers – ESET manual | 00/00/0000 | Sucansky Vol I Ex 7 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 164 | | | ESET0043703-0043710 | ESET Intelligence Feeds – ESET manual | 00/00/0000 | Sucansky Vol I Ex 8; Gabryszewski Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 165 | | | ESET0040803-0040805 | ESET document – Statistics about types of processed files | 00/00/0000 | Sucansky Vol I Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 166 | | | ESET0044323-0044327 | Cloud – ESET manual | 00/00/0000 | Sucansky Vol I Ex 11 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 167 | | | ESET0043770 | Internal data stores – ESET manual | 00/00/0000 | Sucansky Vol I Ex 12 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 168 | | | ESETSC000000188-194 | ESET Source Code | 00/00/0000 | Sucansky Vol I Ex 13 | |
| PTX 169 | | | ESETSC00000038-44 | ESET Source Code | 00/00/0000 | Sucansky Vol I Ex 14 | |
| PTX 170 | | | ESETSC00000018-23 | ESET Source Code | 00/00/0000 | Sucansky Vol I Ex 15 | FRE 901 |
| PTX 171 | | | ESETSC000000405-407 | ESET Source Code | 00/00/0000 | Sucansky Vol I Ex 16 | |
| PTX 172 | | | ESET0048287-0048299 | ESET presentation – Charon stream processing | 00/00/0000 | Sucansky Vol I Ex 17; Pasko Ex 9; Sustek Vol I Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 173 | | | ESET0041852-0041872 | ESET Presentation – ESET Technology - The multilayered approach and its effectiveness, v1 3, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | Sucansky Vol I Ex 18; Malcho Ex 7; Marko Ex 4; Skora Vol II Ex 3; Wojcik Vol I Ex 10 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 174 | | | ESET0044766-0044772 | Charon allinfo table in chaosDB (Charon metadata since 2006) – ESET manual | 00/00/0000 | Sucansky Vol I Ex 19; Pasko Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 175 | | | ESET0038659-0038751 | ESET Presentation – Huisman visit in Bratislava | 11/00/2017 | Sucansky Vol II Ex 2; Malcho Ex 12 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 176 | | | ESET0038563-0038575 | DNA Match system - ESET Manual | 00/00/0000 | Sucansky Vol II Ex 3; Pasko Ex 7 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 177 | | | FINJAN-ESET 009399-009540 | ESET Internet Security 10 intended for version 10 0 and higher for Microsoft Windows | 09/28/2016 | Sucansky Vol II Ex 4; Sustek Vol I Ex 4; Wojcik Vol I Ex 4 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 178 | | | ESET0044757 | BR 19 – ERA – Control of file submission process and report channel back from ESET about results – ESET manual | 00/00/0000 | Sucansky Vol II Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 179 | | | ESET0043616-0043625 | LiveGrid Specification – ESET manual | 00/00/0000 | Sustek Vol I Ex 2; Sucansky Vol I Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 180 | | | ESET0043144-0043196 | ESET Presentation - Machine Learning in security industry and ESET by Jakub Debski for sales and Marketing Division | 00/00/0000 | Sustek Vol I Ex 3; Janosik Ex 3; | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 181 | | | FINJAN-ESET 009399-009540 | ESET Internet Security 10 intended for version 10 0 and higher for Microsoft Windows | 09/28/2016 | Sustek Vol I Ex 4; Sucansky Vol II Ex 4; Wojcik Vol I Ex 4 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 182 | | | FINJAN-ESET 336550-336564 | ESET webpage - ESET leading- edge technology, available at https://www eset com/us/about/tech nology/ | 04/02/2018 | Sustek Vol I Ex 5 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 183 | | | ESET0045221-0045224 | ChaosDB documentation – ESET manual | 00/00/0000 | Sustek Vol I Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 184 | | | ESET0045463-0045466 | Kafka – ESET manual | 00/00/0000 | Sustek Vol I Ex 7 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 185 | | | ESET0043720-0043724 | [KB-LM] Live Grid – ESET manual | 00/00/0000 | Sustek Vol I Ex 8 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 186 | | | ESET0039807-0039811 | Threatsense Net (internal name Charon) – Latest revision of the document: 1 1, by Peter Kosinar | 01/24/2011 | Sustek Vol I Ex 9; Pasko Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 187 | | | ESET0048287-0048299 | ESET presentation – Charon stream processing | 00/00/0000 | Sustek Vol I Ex 10; Pasko Ex 9; Sucansky Vol I Ex 17 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 188 | | | ESETSC00000050-51 | ESET Source Code | 00/00/0000 | Sustek Vol II, Ex 2 | FRE 901 |
| PTX 189 | | | ESET0054005-0054006 | Email from Jan Vrebec to Juraj Malcho Re: Gartner: Percento Generovanych vs manualne | 11/05/2016 | Vrabec Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 190 | | | ESET0053469-0053470 | Email from Jan Vrebec to Peter Kosinar Re: ESET Technology page update | 10/11/2017 | Vrabec Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 191 | | | ESET0053515-0053543 | Gartner MQ 2019 – Future outlook – Survey Kickoff | 00/00/2018 | Vrabec Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 192 | | | ESET0053471-0053514 | ESET Core Technology H2 Briefing 2016 – ESET Presentation | 00/00/2016 | Vrabec Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 193 | | | ESET0053544-0053581 | Gartner - Strategic Advisory Services ESET, by Ian McShane | 09/25/2017 | Vrabec Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 194 | | | ESET0062412-0062432 | ESET Technology – the multi- layered approach version 1 5 – ESET manual | 08/19/2015 | Vrabec Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 195 | | | ESET0045249-0045264 | Customer Survey – Cloud – ESET manual | 00/00/0000 | Vrana Ex 1 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 196 | | | ESET0010487-0010504 | ESET presentation - Premium Product Line by Tomas Kotrik and Michael Kralik | 00/00/0000 | Vrana Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 197 | | | ESET0009145-0009166 | ESET Presentation - Premium Product Line Status Update – by Michael Kralik | 00/00/0000 | Vrana Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 198 | | | ESET0075656-0075691 | ESET Presentation – Frontend com ESET ERA G2 – User Research | 05/30/2013 | Vrana Ex 4 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 199 | | | ESET0046673-0046680 | HIPS version 1 3 – ESET manual | 04/15/2010 | Wojcik Vol I Ex 1; Gabryszewski Ex 7 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 200 | | | ESET0044452-0044460 | Hips – Documentation – ESET manual | 00/00/0000 | Wojcik Vol I Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 201 | | | ESET0043513-0043514 | ESS – Task # 2739, Subject: Prepare callback for HIPS | 03/09/2018 | Wojcik Vol I Ex 3 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 202 | | | FINJAN-ESET 009399-009540 | ESET Internet Security 10 intended for version 10 0 and higher for Microsoft Windows | 09/28/2016 | Wojcik Vol I Ex 4; Sustek Vol I Ex 4; Sucansky Vol II Ex 4 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 203 | | | ESET0043791-0043795 | Jaca Exploit Blocker – documentation – ESET manual | 00/00/0000 | Wojcik Vol I Ex 5 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 204 | | | ESETSC000000234-277 | ESET Source Code | 00/00/0000 | Wojcik Vol I Ex 7 | FRE 401/402 |
| PTX 205 | | | ESETSC000000606-607 | ESET Source Code | 00/00/0000 | Wojcik Vol I Ex 8 | |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 206 | | | ESET0041852-0041872 | ESET Presentation – ESET Technology - The multilayered approach and its effectiveness, v1 3, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | Wojcik Vol I Ex 10; Malcho Ex 7; Marko Ex 4; Skora Vol II Ex 3; Sucansky Vol I Ex 18 | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|---|
| PTX 207 | | | ESETSC000000195-208 | ESET Source Code | 00/00/0000 | Wojcik Vol I Ex 11 | FRE 401/402 |
| PTX 208 | | | ESET0039902-0039910 | HIPS Version 1 1 – ESET manual | 03/29/2010 | Wojcik Vol II Ex 2 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 209 | | | ESET0039461-0039470 | ESET HIPS Engine – ESET Hips engine Overview | 2009 | Wojcik Vol II Ex 3; Gabryszewski Ex 6 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 210 | | | ESETSC000000278-291 | ESET Source Code | 00/00/0000 | Wojcik Vol II Ex 4 | FRE 401/402 |
| PTX 211 | | | ESETSC000000701-708 | ESET Source Code | 00/00/0000 | Wojcik Vol II Ex 5 | |
| PTX 212 | | | ESETSC000000587-593 | ESET Source Code | 00/00/0000 | Wojcik Vol II Ex 6 | |
| PTX 213 | | | | Letter from Ivan Chaperot to Richard Marko et al , Re: Finjan's patent portfolio | 01/22/2015 | Garland Ex 5 7/19/18 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 214 | | | | IDC Market Analysis – Worldwide Secure Content and Threat Management 2007 – 2011 Forecast and 2006 Vendor Shares: 1 + 1 = 4 | 06/00/2007 | Garland Ex 6 7/19/18 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 215 | | | | Letter from Ivan Chaperot to Alexandra Albro Re: Finjan's patent portfolio - REMINDER | 02/24/2015 | Garland Ex 8 7/19/18 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 216 | | | | Letter from Nicola A Pisano to Ivan Chaperot Re: Finjan Patent Portfolio Licensing Overture | 04/20/2015 | Garland Ex 9 7/19/18 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 217 | | | | Letter from Rowena Young to Nicola Pisano Re: Licensing Discussions with Finjan | 09/17/2015 | Garland Ex 10 7/19/18 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 218 | | | | Eset – Finjan Mutual Standstill and Non-Disclosure Agreement | 09/30/2015 | Garland Ex 11 7/19/18 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                          Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 219 | | | | Exhibit A – Letter from Ivan Chaperot to Richard Marko Re: Finjan's patent portfolio | 01/22/2015 | Hartstein Vol I Ex  2 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 220 | | | | Internet Archive Wayback Machine Webpage – Finjan Software Press Release – Finjan Software Launches a New Product – Vital Security for SSL, July 19, 2004 | 08/03/2004 | Hartstein Vol I Ex  5 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 221 | | | | Include Security – Executive Summary on Eset NOD32 Antivirus (Appendix C to Mitzenmacher Report, Medvidovic Report, Cole Report, served on November 30, 2018) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 701/702/703; FRE 802/805; FRE 901 |
| PTX 222 | | | | Appendix D to Dr  Cole November 30, 2018 Expert Report | 11/30/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Order on Motions for Summary Judgment and Motions to Exclude or Strike, Dkt  No 699 |
| PTX 223 | | | | Appendix E to Dr  Cole November 30, 2018 Expert Report | 11/30/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Order on Motions for Summary Judgment and Motions to Exclude or Strike, Dkt  No 699 |
| PTX 224 | | | | Appendix D to Dr  Jaeger February 15, 2019 Expert Report | 02/15/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 225 | | | ESET0001573-0001768 | ESET Mail Security For IBM Domino – Installation Manual and User Guide | 11/28/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 226 | | | ESET0006799-0006811 | ESET Presentation – ESET Technology – *The multi-layered approach and its effectiveness* , v1 1, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 227 | | | ESET0007940-0007943 | ESET Endpoint Security – New Protection Features, Exploit Blocker – Program: ESET Endpoint Security V6 & ESET Remote Administrator G2, Version v1 1 – Author: Martin Kralik | 04/23/2013 | | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 228 | | | ESET0038591-0038658 | ESET Presentation – Machine Learning For Malware Detection – Jakub Debski, Head of Core Technology Development | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 229 | | | ESET0039880-0039888 | Overall ECMPS architecture/ communications | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 230 | | | ESET0039911-0039922 | ESET Presentation – IMON (Internet MONitor) – by Tomas Kalab – ESET Partners Conference 2004 | 2004 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 231 | | | ESET0041181-0041186 | Charon information/feeds | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 232 | | | ESET0041759-0041771 | ESET Presentation – ESET Technology – *The multi-layered approach and its effectiveness* , v1 1, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 233 | | | ESET0042915-0042923 | ESET Presentation – ESET Anti- Ransomware Setup – *Multi-layered security against encryption* , v1 1, by Michael Van der Vaart and Donny Maasland | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 234 | | | ESET0043282-0043306 | ESET Presentation – NOD32 antivirus system | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 235 | | | ESET0043950-0043958 | ESET – Sample Exchange Information | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 236 | | | ESET0044188-0044194 | ESET Document – Targeted Attack Yara Rules | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 237 | | | ESET0044267-0044270 | ESET Document – Charon filestore | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 238 | | | ESET0044609-0044611 | [KB] Internal Test Charon (LiveGrid) Submission Server | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 239 | | | ESET0044716-0044718 | [I_ISEI] Development – Internal usage | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 240 | | | ESET0044757 | BR 19 – ERA – Control of file submission process and report channel back from ESET about results | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 241 | | | ESET0044834 | [EMSL6W] Live Grid | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 242 | | | ESET0045078-0045081 | ESET Threat Intelligence 2 (ET12) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 243 | | | ESET0045147-0045153 | Q&A about ETI | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 244 | | | ESET0045199-0045200 | [MLW] ESET Threat Intelligence | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

Trial Date: August 28, 2023

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 245 | | | ESET0045468-0045473 | FAQ Threat Intelligence – Inquiries with Josh Zeloris – Topic: ESET Threat Intelligence and Forrester recommendations and Threat Intelligence market | 06/05/2017 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 246 | | | ESET0045569-0045570 | ESET Document – State of MacOS sample collection, analysis, replication, detection and defense | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 247 | | | ESET0045644-0045649 | [I-THRI] Technical documentation | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 248 | | | ESET0045727-0045730 | Document – Current state of ESET Threat Intelligence Early Warning – Author: Jan Brunovsky | 10/10/2017 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 249 | | | ESET0047199-0047203 | Technologicka divizia – Sprava o cinnosti za tyzden 19 | 05/09/2011 – 05/11/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 250 | | | ESET0047204-0047208 | Technologicka divizia – Sprava o cinnosti za tyzden 20 | 05/16/2011 – 05/22/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 251 | | | ESET0047209-0047213 | Technologicka divizia – Sprava o cinnosti za tyzden 21 - Core Research & Development | 05/23/2011 – 05/29/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 252 | | | ESET0048266-0048272 | Email from Juraj Sustek to Andre Babolcai Re: No ja budem hlavne kilkat ale nejaku postupnost tam musim mat, with attachment | 10/04/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 253 | | | ESET0048273-0048275 | Email from Juraj Sustek to Milan Svorc Re: Kibana + cv_threat_name* | 07/29/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 254 | | | ESET0048276-0048278 | Email from Juraj Sustek to Milan Svorc Re: Kibana + cv_threat_name* | 07/29/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 255 | | | ESET0048279-0048282 | Email from Juraj Sustek to Andrej Babolcai et al , Re: Kibana + cv_threat_name* | 07/28/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 256 | | | ESET0048283-0048285 | Email from Juraj Sustek to Andrej Babolcai et al , Re: Fwd: Kibana + cv_threat_name* | 07/28/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 257 | | | ESET0061770-0061771 | Email from Juraj Malcho to Ignacio Sbampato et al , Machine Learning @ ESET, with attachment | 12/20/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 258 | | | ESET0061862-0061881 | ESET Presentation – Enterprise Cloud Malware Protection System – by Juraj Malcho and Jakub Debski | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 259 | | | ESET0068708-0068715 | Email from Juraj Malcho to Peter Kosinar et al , Re: ESET Live Grid: The next step, with attachment | 09/21/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 260 | | | FINJAN-ESET 007392-007393 | ESET Webpage – Antivirus and Internet Security for home users http://eset com/int/home/ | 06/30/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                    Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 261 | | | FINJAN-ESET 007394-007397 | ESET Webpage – Business Security Software Solutions For All Business Sizes<br>http://www eset com/us/business/ | 07/01/2016 | | FRE 401/402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 262 | | | FINJAN-ESET 007398-007400 | ESET Webpage – Small office products<br>http://www eset com/us/products/so ho | 07/01/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 263 | | | FINJAN-ESET 007454 | ESET Technology From the Inside: ESET LiveGrid – infrographic-technology-livegrid jpg (1500x1060) | 06/30/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 264 | | | FINJAN-ESET 007455-007560 | ESET Manual – ESET NOD32 Antivirus 9 – User Guide (intended for product version 9 0 and higher) | 10/06/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 265 | | | FINJAN-ESET 007594-007598 | ESET Webpage – Installation Videos<br>http://www eset com/us/support/dow nload/installation-videos/ | 06/30/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 266 | | | FINJAN-ESET 007599-007600 | ESET Webpage – ESET Knowledgebase<br>http://support eset com/ | 06/30/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 267 | | | FINJAN-ESET 007601-007628 | ESET Manual – Heuristic Analysis – Detecting Unknown Viruses – by David Harley and Andrew Lee | 2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 268 | | | FINJAN-ESET 007629-007641 | ESET White Paper – Understanding and Teaching Heuristics – by Randy Abrams (UATH20081209) | 2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 269 | | | FINJAN-ESET 008123-008134 | ESET Presentation – ESET Technology<br>– *The multi-layered approach and its effectiveness* , v4 0, by Jakub Debski, Juraj Malcho, Peter Stancik | 09/28/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 270 | | | FINJAN-ESET 008135-008147 | ESET Presentation – ESET Technology<br>– The multi-layered approach and its effectiveness, v1 1, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 271 | | | FINJAN-ESET 008474-008620 | ESET Manual – ESET Endpoint Security 6 – User Guide | 03/29/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 272 | | | FINJAN-ESET 009742-009846 | ESET Manual – ESET Endpoint Antivirus User Guide | 04/17/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 273 | | | FINJAN-ESET 009847-010057 | ESET Manual – ESET File Security for Microsoft Windows Server – Installation Manual and User Guide | 11/11/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 274 | | | FINJAN-ESET 010572-010578 | ESET Webpage – ESET configuration for outlook imap with ssl – ESET Smart Security & ESET Internet Security – ESET Security Forum https://forum eset com/lopi c/5872- eset-configuration-for-outlook- imap-with-ssl/ | 09/05/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 275 | | | FINJAN-ESET 010584 | ESET Webpage – ESET NOD32 Antivirus - Online Help – ESET LiveGrid https://help eset com/eav/9/en- US/index html?technology_livegrid htm | 11/13/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 276 | | | FINJAN-ESET 010630-010632 | Eset Webpage – ESET Knowledgebase – What is the Host- based Intrusion Prevention System (HIPS) in ESET Windows home products? – Document ID: 13593 http://support eset com/kb2950/?pm v=print&locale=en_US&viewlocale=en_US | 10/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 277 | | | FINJAN-ESET 010717-010720 | ESET Information Sheet – The ESET Advantage | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 278 | | | FINJAN-ESET 010721-010722 | Internet Archive Wayback Machine – CSIS: Say hello to Tinba: World's smallest trojan-banker https ://web  archive org/web/20160317081822/ht tp://lwww csis dk/en/csis/news/3566/ | 05/31/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 279 | | | FINJAN-ESET 010767-010771 | ESET Webpage – ESET leading-edge technology https://www eset com/int/aboulJl:ec hnology/ | 11/13/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 280 | | | FINJAN-ESET 010776 | Multiple layers of protection re anti-phising, antispam, Botnet protection and HIPS | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 281 | | | FINJAN-ESET 010789 | Screenshot of ESET NOD32 Antivirus Software Advertisement | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 282 | | | FINJAN-ESET 010794-010800 | Welivesecurity Webpage – Malicious Apache module used for content injection: Linux/Chapro A http://www welivesecurity com/201 2/12/18/malicious-apache-module-used- for-content-injection-li nuxchapro-a/ | 12/18/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 283 | | | FINJAN-ESET 010801-010807 | Welivesecurity Webpage – Win32/Gapz: steps of evolution http://www welivesecurity com/201 2/12/27 /wi n32gapz-steps-of-evolution/ | 12/27/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 284 | | | FINJAN-ESET 336550-336564 | ESET Webpage – ESET leading- edge technology https://www eset com/us/about/tech nology/ | 04/02/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 285 | | | FINJAN-ESET 336574-336575 | ESET Datasheet – ESET Threat Intelligence – Extend your security intelligence from local network to global cyberspace | 00/00/0000 | Malcho Ex  13 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 286 | | | FINJAN-ESET 336576-336583 | ESET Webpage - ESET Ireland - Machine learning by ESET: The road to Augur https ://blog eset ie/2017 /06/22/rnachine-learning-by-eset- the-road-to-augur/ | 06/22/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 287 | | | FINJAN-ESET 336584 | Video – On-Demand Webinar "Next-Gen" cybersecurity exposed: Fighting post-truths with facts – Chapter 3 "Road to ESET Mlaugr" (Native Version) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 288 | | | FINJAN-ESET 336585 | Video – On-Demand Webinar "Next-Gen"cybersecurity exposed: Fighting post-truths with facts – Chapter 3 "Road to Eset Mlaugr" (Native Version) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 289 | | | FINJAN-ESET 336586 | Video – On-Demand Webinar "Next-Gen"cybersecurity exposed: Fighting post-truths with facts – Chapter 3 "Road to Eset Mlaugr" (Native Version) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 290 | | | FINJAN-ESET 336587 | Video – On-Demand Webinar "Next-Gen"cybersecurity exposed: Fighting post-truths with facts – Chapter 3 "Road to Eset Mlaugr" (Native Version) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 291 | | | FINJAN-ESET 336588 | Video – On-Demand Webinar "Next-Gen"cybersecurity exposed: Fighting post-truths with facts – Chapter 3 "Road to Eset Mlaugr" (Native Version) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 292 | | | FINJAN-ESET 336589 | Video – On-Demand Webinar "Next-Gen"cybersecurity exposed: Fighting post-truths with facts – Chapter 3 "Road to Eset Mlaugr" (Native Version) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 293 | | | FINJAN-ESET 336590 | Video – On-Demand Webinar "Next-Gen"cybersecurity exposed: Fighting post-truths with facts – Chapter 3 "Road to Eset Mlaugr" (Native Version) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 294 | | | FINJAN-ESET 336591 | Video – On-Demand Webinar "Next-Gen"cybersecurity exposed: Fighting post-truths with facts – Chapter 3 "Road to Eset Mlaugr" (Native Version) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 295 | | | FINJAN-ESET 556420-556747 | Finjan Vital Security for Web 7 0 Service Pack 4 – User Manual | 00/00/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 296 | | | FINJAN-ESET 673135-673138 | ESET Webpage – ESET Threat Intelligence – Extend your security intelligence from local network to global cyberspace https://www esetcom/us/business/it- security-services/threat-intelligence/ | 09/21/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 297 | | | FINJAN-ESET 674440-674442 | Spyware Terminator Webpage - About Trojan Downloader Dadobra aef http://www spywareterminator com/ item/51630/TrojanDownloaderDado braaef html | 09/21/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 298 | | | FINJAN-ESET 674443-674445 | ESET Webpage – ESET Virusradar – Win32/Autoit CC | 09/21/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 299 | | | FINJAN-ESET 674446-674465 | Symantec Webpage – Trojan Pidief https://www symantec com/security- center/writeup/2009-121708-1022-99 | 05/08/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 300 | | | FINJAN-ESET 674468-674499 | IPA Presentation – Analysis of targeted attack on recent malware – by Yuji Ukai | 03/25/2008 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 301 | | | FINJAN-ESET 674500-674502 | McAfee Webpage – Virus Profile: W32/YahLover worm!81ef83dea4d 1 | 09/21/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 302 | | | FINJAN-ESET 674503-674508 | Microsoft Webpage - TrojanDownloader:Win32/Zlob https://www microsoft com/en- us/wdsi/threats/malware- encyclopedia-description?name=TrojanDownload er°/o3AWin32%2FZlob | 09/21/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 303 | | | FINJAN-ESET 674517-674521 | ESET Webpage – ESET leading-edge technology http://www ESET com/us/about/techn ology/ | 09/18/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 304 | | | FINJAN-ESET 674552 | ESET Document – Behavioral Detection and Blocking – HIPS | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 305 | | | FINJAN-ESET 674604-674605 | AMTSO Webpage - Feature Settings Check- Cloud Lookups | 10/01/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 306 | | | FINJAN-ESET 674656-674657 | Microsoft Webpage – User mode and kernel mode https://docs microsoft com/en- us/windows-hardware/drivers/gettingstarted/user- mode-and-kernel-mode | 04/19/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 307 | | | FINJAN-ESET 674660 | Wikipedia Webpage – Common Vulnerabilities and Exposures for more information | 09/25/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 308 | | | FINJAN-ESET 674661-674662 | CVE Webpage – Search Results for CVE-2005-1790 | 09/25/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 309 | | | FINJAN-ESET 674663-674681 | Research Gate Webpage – Desk- Top Software Development Using HTML Applications by John N Dyer – Journal of Business, Industry and Economics, Volume 15, Fall 2010 | 01/00/2010 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 310 | | | FINJAN-ESET 674682-674685 | Wikipedia Webpage – HTML Application | 09/25/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 311 | | | FINJAN-ESET 674686-674714 | ESET Smart Security Screenshots | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 312 | | | FINJAN-ESET 674717-674718 | ESET Webpage - FINJAN-ESET Online help – Which product do I have? I ESET Smart Security Premium https://help ESET com/essp/11 2/en- US/idh premium_ wizard html?which product _do_i_have html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 313 | | | FINJAN-ESET 674719-674721 | ESET Webpage - ESET Online help – Working with ESET Smart Security Premium https://help ESET com/essp/11 2/en- US/idh premium_ wizard html?idh page _advanced_settings html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 314 | | | FINJAN-ESET 674722-674723 | ESET Webpage – ESET Online help – Computer protection https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh page settings_antivirus html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 315 | | | FINJAN-ESET 674724-674725 | ESET Webpage – ESET Online help – Detection engine https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_antivirus html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 316 | | | FINJAN-ESET 674726-674727 | ESET Webpage – ESET Online help – Real-time file system protection https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_amon_html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 317 | | | FINJAN-ESET 674728 | ESET Webpage – ESET Online help – Additional ThreatSense parameters https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_advanced amon html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 318 | | | FINJAN-ESET 674729 | ESET Webpage – ESET Online help – Cleaning levels https://help ESET com/essp/11 2/en- US/idh config_antivirus html?work _avas_realtime cleaning html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 319 | | | FINJAN-ESET 674730 | ESET Webpage – ESET Online help – When to modify real-time protection configuration https://help ESET com/essp/11 2/en- US/idh config_antivirus html?work_avas_realtime setup_ when html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 320 | | | FINJAN-ESET 674731 | ESET Webpage – ESET Online help – Checking real-time protection https://help ESET com/essp/11 2/en- US/idh config_antivirus html?work _avas_realtime setup_ check html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 321 | | | FINJAN-ESET 674732-674733 | ESET Webpage – ESET Online help – Computer scan https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh page scan html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 322 | | | FINJAN-ESET 674734-674741 | ESET Webpage – ESET Online help – ThreatSense parameters https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_threat_sense html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 323 | | | FINJAN-ESET 674742 | ESET Webpage – ESET Online help – Computer scan log https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh page scan logs html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 324 | | | FINJAN-ESET 674743-674745 | ESET Webpage – ESET Online help – An infiltration is detected https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh scan_ clean html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                     Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 325 | | | FINJAN-ESET 674746 | ESET Webpage – Document protection https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_ dmon  html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 326 | | | FINJAN-ESET 674747-674749 | ESET Webpage – ESET Online help – Host-based Intrusion Prevention System (HIPS) https://help ESET com/essp/11 2/en- US/idh config_anlivirus html?idh hips_ main html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 327 | | | FINJAN-ESET 674750 | ESET Webpage – ESET Online help – Advanced setup https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh hips_advanced html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 328 | | | FINJAN-ESET 674751 | ESET Webpage – ESET Online help – HIPS interactive window https://help ESET com/essp/11 2/en- US/idh config_antivirus html?hips_interacti ve html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 329 | | | FINJAN-ESET 674752 | ESET Webpage – ESET Online help – Potential ransomware behavior detected https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh hips_alert_ dialog_generic html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 330 | | | FINJAN-ESET 674753-674754 | ESET Webpage – ESET Online help – Internet protection https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh page settings_antispam  html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 331 | | | FINJAN-ESET 674755-674756 | ESET Webpage – ESET Online help – Web access protection https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_ web html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 332 | | | FINJAN-ESET 674757 | ESET Webpage – ESET Online help – Basic https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_ web_ basic html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 333 | | | FINJAN-ESET 674758 | ESET Webpage – ESET Online help – Web protocols https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_ epfw _scan_http html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 334 | | | FINJAN-ESET 674759-674760 | ESET Webpage – ESET Online help – URL address management https://help ESET com/essp/11 2/en- US/idh config_antivirus html?idh config_ epfw _scan_ http address_list html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 335 | | | FINJAN-ESET 674761-674762 | ESET Webpage – ESET Online help – Email client protection https://help ESET com/essp/11 2/en- US/?javascript:void{O}; | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 336 | | | FINJAN-ESET 674763-674764 | ESET Webpage – ESET Online help – Email protocols https://help ESET com/essp/11 2/en- US/?idh config_ emon protocols html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 337 | | | FINJAN-ESET 674765-674766 | ESET Webpage – ESET Online help – Alerts and notifications https://help ESET com/essp/11 2/en- US/?idh config_ mail html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                 Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 338 | | | FINJAN-ESET 674767-674769 | ESET Webpage – ESET Online help – Antispam protection https://help ESET com/essp/11 2/en- US/?idh config_ smon main html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 339 | | | FINJAN-ESET 674770 | ESET Webpage – ESET Online help – Protocol filtering https://help ESET com/essp/11 2/en- US/?idh config_ epfw_ scan_ main page html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 340 | | | FINJAN-ESET 674771 | ESET Webpage – ESET Online help – Web and email clients https://help ESET com/essp/11 2/en- US/?idh config_ epfw _browsers html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 341 | | | FINJAN-ESET 674772 | ESET Webpage – ESET Online help – Excluded applications https://help ESET com/essp/11 2/en- US/?idh config_ epfw _content_ scan_ exclude html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 342 | | | FINJAN-ESET 674773 | ESET Webpage – ESET Online help – Excluded IP addresses https://help ESETcom/essp/11 2/en- US/idh dialog_ epfw _add ipv4 addr html?idh config_ epfw _ content_scan excl _zone html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 343 | | | FINJAN-ESET 674774-674775 | ESET Webpage – ESET Online help – SSUTLS https://help ESET com/essp/11 2/en- US/idh dialog_ epfw _add ipv4 addr html?idh config_ epfw_ssl html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 344 | | | FINJAN-ESET 674776 | ESET Webpage – ESET Online help – List of SSL!TLS filtered applications https://help ESET com/essp/11 2/en- US/idh dialog_ epfw _add ipv4 addr html?idh config_ epfw_ssl_app html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 345 | | | FINJAN-ESET 674777-674779 | ESET Webpage – ESET Online help – Anti-Phishing protection https://help ESET com/essp/11 2/en- US/idh dialog_ epfw _add ipv4 addr html?idh config_antiphish html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 346 | | | FINJAN-ESET 674780-674781 | ESET Webpage – ESET Online help – Network protection https://help ESET com/essp/11 2/en- US/idh dialog_ epfw add _ipv4 _addr html?idh _page_ epfw settings html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 347 | | | FINJAN-ESET 674782-674784 | ESET Webpage – ESET Online help – Firewall https://help ESET com/essp/11 2/en- US/idh dialog_ epfw _add ipv4 addr html?idh config_ epfw _ basic_group html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 348 | | | FINJAN-ESET 674785-674786 | ESET Webpage – ESET Online help – Learning mode settings https://help ESET com/essp/11 2/en- US/idh dialog_ epfw _add ipv4 addr html?idh config_ epfw_learning_ mode html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 349 | | | FINJAN-ESET 674787 | ESET Webpage – ESET Online help – Network attack protection https://help ESET com/essp/11 2/en- US/idh dialog_ epfw _add ipv4 addr html?idh config_ epfw_network _attack _protection html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 350 | | | FINJAN-ESET 674788 | ESET Webpage – ESET Online help – Firewall profiles https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh config_ epfw _profiles_group html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

Case 3:17-cv-00183-CAB-BGS   Document 957   Filed 08/10/23   PageID.43465   Page 49 of 268

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

Trial Date: August 28, 2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 351 | | | | FINJAN-ESET 674789 | ESET Webpage – ESET Online help – Profiles assigned to network adapters https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh config_ epfw_profiles_assigned html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 352 | | | | FINJAN-ESET 674790-674791 | ESET Webpage – ESET Online help – Firewall rules https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh dialog_ epfw app tree_ rules_page html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 353 | | | | FINJAN-ESET 674792-674793 | ESET Webpage – ESET Online help – Working with rules https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh dialog_ epfw rule_ create general html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 354 | | | | FINJAN-ESET 674794 | ESET Webpage – ESET Online help – Configuring zones https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh dialog_ epfw _ zones_page html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 355 | | | | FINJAN-ESET 674795-674796 | ESET Webpage – ESET Online help – Known networks https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh config_ epfw _known_ networks_group html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 356 | | | | FINJAN-ESET 674797 | ESET Webpage – ESET Online help – Logging https://help ESET com/essp/11 2/en- US/idh config_epfw_profiles_assigned html?/logging html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 357 | | | | FINJAN-ESET 674798 | ESET Webpage – ESET Online help – Security tools https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh page settings_security _tools html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 358 | | | | FINJAN-ESET 674799-674801 | ESET Webpage – ESET Online help – Alerts and notifications https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh config_alert html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 359 | | | | FINJAN-ESET 674802-674803 | ESET Webpage – ESET Online help – Program menu https://help ESET com/essp/11 2/en- US/idh config_ epfw profiles_assigned html?idh menu html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 360 | | | | FINJAN-ESET 674804-674815 | ESET Webpage – ESET Online help – End User License Agreement for Software Use https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?eula html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 361 | | | | FINJAN-ESET 674816-674817 | ESET Webpage – ESET Online help – Diagnostics https://help ESET com/essp/11 2/en- US/idh config_ epfw _profiles_assigned html?idh config_ diagnostics html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 362 | | | | FINJAN-ESET 674818 | ESET Webpage – ESET Online help – User Interface and application usage https://help ESET com/essp/11 2/en- US/idh esi_ menu_ main html?sinsp usage html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 363 | | | | FINJAN-ESET 674819-674820 | ESET Webpage – ESET Online help – Compare https://help eset com/essp/11 2/en- US/idh esi_ menu_ main html?sinsp compare html | 09/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 364 | | | FINJAN-ESET 674821-674841 | ESET Smart Security Screenshots | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 365 | | | FINJAN-ESET 674842-674847 | AMTSO Screenshots | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 366 | | | FINJAN-ESET 675082-675085 | ESET Webpage - Software End User License Agreement https://www.eset com/us/software- eula/ | 10/15/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 367 | | | FINJAN-ESET 675086-675088 | ESET Webpage - Legal information ttps://www eset com/us/legal- information/ | 10/04/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 368 | | | FINJAN-ESET 675451 | WireShark PCAPNG file (Native) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 369 | | | FINJAN-ESET 675452-675538 | ESET Endpoint Security Screenshots | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 370 | | | FINJAN-ESET 675539-675647 | ESET File Security Screenshots | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 371 | | | FINJAN-ESET 675648-675701 | ESET Gateway Security & File Security Screenshots | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 372 | | | FINJAN-ESET 675702-675742 | ESET NOD32 AntiVirus Screenshots | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 373 | | | FINJAN-ESET 675747-675748 | ESET Webpage - ESET Reports Major Increase of Dangerous FilecodersGo – Trojans Extorting Ransom After Encrypting Data https://www eset com/int/about/new sroom/press-releases/announcements/eset- reports-major-increase-of- dangerous-filecoders-trojans- extorting-ransom-after-encrypting- data/ | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 374 | | | FINJAN-ESET 675770-675771 | Virusradar Webpage – Java/Adwind UA | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 375 | | | FINJAN-ESET 675884-675904 | ESET Presentation – ESET Technology – The multilayered approach and its effectiveness – Document version 1 3 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 376 | | | ESET0042081-0042094 | Counterarguments to "Next-Gen AVs" commonly used claims – Author: Juraj Vanko, Version 1 0 – For Partners | 03/01/2017 | | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 377 | | | ESET0075573-0075575 | Supplement 1 to Sitefilter OEM License Agreement between Zvelo, Inc and ESET spol s r o entered into force on 02/21/2011 | 03/17/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 378 | | | ESET0075576-0075577 | Amendment 1 to Agreement – OEM License Agreement between ESET spol s r o and Zvelo, Inc , dated February 21, 2011 | 06/25/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 379 | | | ESET0075578 | Supplement 3 to zveloDB OEM License Agreement between Zvelo, Inc and ESET spol s r o entered into force on 02/21/2011 | 01/17/2013 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 380 | | | ESET0075579 | Amendment 4 to Agreement – OEM License Agreement between ESET spol s r o and Zvelo, Inc , dated February 21, 2011 | 08/05/2014 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 381 | | | ESET0075580-0075581 | Agreement on Royalties Adjustment between ESET, spol s r o , and ESET, LLC, d/b/a Eset North America | 01/01/2013 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 382 | | | ESET0075596-0075600 | Framework Assignment Agreement between ESET spol s r o , and ESET, LLC, d/b/a ESET North America | 01/01/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 383 | | | ESET0077513 | Income Statement for the year ended 31 December 2016 | 12/31/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 384 | | | FINJAN-ESET 014270-014351 | IDC Market Analysis – Worldwide Secure Content Management 2005-2009 Forecast Update and 2004 Vendor Shares: Spyware, Spam, and Malicious Code Continue to Wreak Havoc by Brian E Burke and Rose Ryan – IDC#34023 | 11/00/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 385 | | | FINJAN-ESET 034917-034918 | Finjan Press Release – Finjan Vital Security Web Appliance Wins 2007 Global Product Excellence Awards in Three Categories | 04/25/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 386 | | | FINJAN-ESET 471923-471953 | IDC Market Analysis – Worldwide Secure Content and Threat Management 2007-2011 Forecast and 2005 Vendor Shares: 1 + 1 = 4, IDC# 207523 | 06/00/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 387 | | | FINJAN-ESET 471954-471956 | Finjan Article – Finjan Holdings Announces Equity Investment In Cybersecurity Focused Venture Capital Fund [PRNewswire] | 11/21/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 388 | | | FINJAN-ESET 471971-471972 | Wayback Machine Webpage – Press Releases – Finjan Named by eWeek as a Winner in the 7th Annual Excellence Awards Program https ://web arc hi 1 e org/web/20070813143046/http://ww w finjan com?Pressrel ease aspX?id= 1558&Presslan= 1230&1 an=3 | 06/22/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 389 | | | FINJAN-ESET 471973-471974 | PRNewswire Webpage – Finjan's Unified Secure Web Gateway Tops eWEEK's "Most Interesting Products Exhibited at RSA 2009" www prnewswire co uk/news-rel eases/finjans- unified-secure-web-g ateway tops- eweeks- most- interesting- prcxtucts-eltli bited-at- rs a-2009-155804855 html | 05/26/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 390 | | | FINJAN-ESET 473100-473172 | Grant Thornton Manual – The Finjan Companies – Valuation of Assets Pursuant to FASB ASC 805– Business Combinations As of November 2, 2009 | 08/27/2010 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 391 | | | FINJAN-ESET 663230-663234 | Finjan Holdings, Inc  Form 8-K, US Securities and Exchange Commission, Commission File Number 000-33304, IRS EIN 20-4075963 | 07/02/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 392 | | | | OECD Webpage – Average annual wages https://stats oecd org/index aspx?dat asetcode=av_an_wAGE | 07/11/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 393 | | | | Internet Archive Wayback Machine – (July 2017) – Eset Endpoint Protection https://web archive org/web/201707102211 15/https://www.eset com/us/busines s/endpoint-protection/ | 01/18/2017 – 01/13/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 394 | | | | Internet Archive Wayback Machine – (Nov  2017) – ESET Company Profile and Founding Information https://web archive org/web/2017110 7014841/https://www eset com/us/a bout/ | 11/07/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 395 | | | | Notice of Entry of Judgement Accompanied by Opinion – U S  Court of Appeals for the Federal Circuit, *Finjan, Inc. v. Secure Computing Corp* , 2009-1576, -1594 | 11/04/2010 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 396 | | | | Opinion and Judgment – *Finjan, Inc. v. Blue Coat Systems, Inc* , U S  Court of Appeals for the Federal Circuit, 2016-2520, Doc  No  76-2, Decided: January 10, 2018 | 01/10/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 397 | | | | Exhibits 1-13 from the Expert Report of Kevin Arst, served on November 30, 2018 | 11/30/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Order on Motions for Summary Judgment and Motions to Exclude or Strike, Dkt  No  699 |
| PTX 398 | | | ESET0000358-0000358 | ESET presentation – Worldwide Partners Conference 2012 Business Review | 00/00/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 399 | | | ESET0045564-0045568 | ESET – Market/Competitive Trends | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 400 | | | ESET0077504-0077507 | ESET spol  s r o  Income Statement, December 31, 2010 | 06/23/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 401 | | | ESET0076812 | ESET spol  s r o  Income Statement for the year ended December 31, 2015 | 00/00/2015 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 402 | | | FINJAN-ESET 476486-476492 | Special Verdict Form, *Finjan, Inc. v. McAfee, Inc. et al* , Case No  10-593-GMS, Doc  No  725 | 12/18/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                         Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 403 | | | FINJAN-ESET 673462-473486 | IDC Market Analysis – Worldwide IT Security Products 2013-2017 Forecast and 2012 Vendor Shares: Comprehensive Security Product Review | 12/00/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 404 | | | | Exhibits 1-13 from the Expert Report of Kevin Arst, served on November 20, 2019 | 11/20/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 405 | | | ESET0006812-0006824 | ESET Presentation – ESET Technology – The multi-layered approach and its effectiveness, v1 1, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 406 | | | ESET0019106-0019114 | ESET Manual - AdvHeur | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 407 | | | ESET0046482-0046491 | ESET Manual – Threat Radar – July 2013 Feature Article: Keyboards and Keywords | 07/00/2013 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 408 | | | ESET0062473-0062474 | Email from Jaroslava Nikodemova to Richard Marko Re: Program Spravnej rady – rozsireny with attachment | 03/25/2015 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 409 | | | ESET090988-090989 | ESET Datasheet – ESET Enterprise Inspector – Discover and eliminate APTs and Targeted Attacks | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 410 | | | FINJAN-ESET 010723-010731 | ESET webpage – ESET Technology – Continually developing leading-edge protection https://www eset com/afr/about/tech nology/ | 11/13/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 411 | | | FINJAN-ESET 336572-336773 | ESET datasheet – ESET's Multi- Layered Approach to Security | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 412 | | | ESET0043461-0043469 | ESS – Task #294 | 03/09/2018 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 413 | | | ESET0043993-0043996 | ESET Exploit Blocker documentation | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 414 | | | FINJAN-ESET 008786 – 9000 | ESET Mail Security For Microsoft Exchange Server – Installation Manual and User Guide | 10/20/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 415 | | | FINJAN-ESET 009161-009182 | ESET Cyber Security for macOS User Guide | 09/19/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 416 | | | FINJAN-ESET 009541-009635 | ESET NOD32 Antivirus 7 User Guide | 05/13/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                                Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 417 | | | FINJAN-ESET 009636-009741 | ESET NOD32 Antivirus 9 User Guide | 10/06/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 418 | | | FINJAN-ESET 010365-010559 | ESET Mail Security For  Microsoft Exchange Server Installation Manual and User Guide | 05/19/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 419 | | | FINJAN-ESET 010589-010601 | ESET Presentation – ESET Technology – The multi-layered approach and its effectiveness, v1 1, by Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 420 | | | FINJAN-ESET 010602 | Screenshot - ESET Technology from the Insdie: Exploit Blocker https://stati c4 esetstati c com/fi I eadm i n/lm ages/INT /lm ages/Article-FI oated/ESET- Technology/I nfographi cs/i nfographi c- technology- expl oil- bl ocker j pg | 11/13/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 421 | | | FINJAN-ESET 010603-010604 | ESET webpage – ESET Knowledgebase – Vulnerabilities in scanning and emulation repaired | 06/08/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 422 | | | FINJAN-ESET 010605-010609 | ESET webpage – ESET Knowledgebase – What can I do to minimize the risk of a malware attack? | 09/09/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 423 | | | FINJAN-ESET 010654-010674 | ESET webage - ESET Knowledgebase – Where can I find log files created by my ESET product? | 11/04/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 424 | | | FINJAN-ESET 010675-010695 | ESET webage - ESET Knowledgebase – Where can I find log files created by my ESET product? | 11/04/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 425 | | | FINJAN-ESET 010710-010714 | ESET webage - ESET Knowledgebase – Configure HIPS rules for ESET business products to protect against ransomware | 10/11/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 426 | | | FINJAN-ESET 010715-010716 | ESET webage - ESET Knowledgebase – Configure HIPS rules for ESET business products to protect against ransomware | 10/11/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 427 | | | FINJAN-ESET 010772 | ESET Exploit blocker | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 428 | | | FINJAN-ESET 010783-010788 | ESET webpage – ESET Technology Continually developing leading- edge protection https://www eset com/za/about/ technology/ | 11/13/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 429 | | | FINJAN-ESET 674514-674516 | Internet Archive Wayback Machine – ESET Webpage – The Eset Advantage Eset ThreatSense & Live Grid | 11/11/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                                    Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 430 | | | FINJAN-ESET 674553-674555 | Excerpts from Slovak to English Dictionary | 00/00/1997 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 431 | | | FINJAN-ESET 674565-674569 | CNN Webpage – Nearly 1 million new malware threats released every day by Virginia Harrison available at http://money cnn com/2015/04/14/te chnology/security/cyber-attack- hacks-security/index https://forum  eset com/topi c/3586- i nfographi cs-about-esets-software-eset-technol ogy- from-the-inside/ | 04/14/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 432 | | | FINJAN-ESET 674570-674574 | ESET Webpage – ESET leading- edge technology available at http://www eset com/ng/about/techno logy/ | 10/01/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 433 | | | FINJAN-ESET 674575-674576 | ESET Webpage – ESET Reports Major Increase of Dangerous Filecoder Trojans Extorting Ransom After Encrypting Data | 09/24/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 434 | | | FINJAN-ESET 674577-674584 | ESET Datasheet – Is Machine Learning Cybersecurity's Silver Bullet | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 435 | | | FINJAN-ESET 674585-674603 | ESET White Paper – Protecting Enterprise – An Examination of buigs, major vulnerabilities and exploits by Tony Anscombe | 04/00/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 436 | | | FINJAN-ESET 674606-674609 | Glassdoor Webpage – Malware Research Engineer Salaries available at https://www glassdoor com/salaries/ malware-research-engineer-salary-SRCH_Ko0,25 htm | 10/02/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 437 | | | FINJAN-ESET 674610-674615 | ESET White Paper – How ESET Protects you from Today's Advanced Malware Threats | 00/00/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 438 | | | FINJAN-ESET 674616-674621 | Rocket it Webpage – How Long Will This Server Last? A Basic Guide to the Shelf-Life of Your Organization's Hardware available at https://rocketit com/a-basic-guide- to-the-shelf-life-of-your- organizations-hardware/ | 03/26/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 439 | | | FINJAN-ESET 674623-674625 | Statista Webpage – Market Share held by the leading Windows anti-malware application vendors worldwide, as of August 2018 available at http://www statista com/statistics/27 1048/market-share-held-by- antivirus-vendors-for-win | 10/02/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 440 | | | FINJAN-ESET 674626-674655 | Symantec Webpage – A-Z Listing of Threats and Risks available at http://www symantec com/security- center/a-z | 10/02/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 441 | | | FINJAN-ESET 674658-674659 | ESET Webpage – What is ESET LiveGrid available at https://support eset com/kb531/?vie wlocale=en_US | 10/01/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 442 | | | FINJAN-ESET 674848-674856 | Occupational Employment Statistics – Occupational Employment and Wages, May 2015, 15-1121 Computer Systems Analysis | 05/00/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 443 | | | FINJAN-ESET 674857-674865 | Occupational Employment Statistics – Occupational Employment and Wages, May 2016, 15-1121 Computer Systems Analysis | 05/00/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 444 | | | FINJAN-ESET 674866-674874 | Occupational Employment Statistics – Occupational Employment and Wages, May 2017, 15-1121 Computer Systems Analysis | 05/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 445 | | | FINJAN-ESET 674875-674876 | TechValidate Document – TechValidate Research on Security Solutions - Overview | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 446 | | | FINJAN-ESET 674877-674883 | TechValidate Document – TechValidate Research on Security Solutions – Case Studies Page 2 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 447 | | | FINJAN-ESET 674884-674890 | TechValidate Document – TechValidate Research on Security Solutions – Case Studies Page 3 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 448 | | | FINJAN-ESET 674891-674897 | TechValidate Document – TechValidate Research on Security Solutions – Case Studies Page 4 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 449 | | | FINJAN-ESET 674898-674904 | TechValidate Document – TechValidate Research on Security Solutions – Case Studies Page 5 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 450 | | | FINJAN-ESET 674905-674911 | TechValidate Document – TechValidate Research on Security Solutions – Case Studies Page 6 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 451 | | | FINJAN-ESET 674912-674914 | TechValidate Document – TechValidate Research on Security Solutions – Case Studies Page 7 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 452 | | | FINJAN-ESET 674915-674921 | TechValidate Document – TechValidate Research on Security Solutions – Case Studies Page 1 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 453 | | | FINJAN-ESET 674922-674925 | TechValidate Document – TechValidate Research on Security Solutions – Charts Page 2 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 454 | | | FINJAN-ESET 674926-674928 | TechValidate Document – TechValidate Research on Security Solutions – Charts Page 3 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                 Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 455 | | | FINJAN-ESET 674929-674931 | TechValidate Document – TechValidate Research on Security Solutions – Charts Page 4 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 456 | | | FINJAN-ESET 674932-674935 | TechValidate Document – TechValidate Research on Security Solutions – Charts Page 5 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 457 | | | FINJAN-ESET 674936-674938 | TechValidate Document – TechValidate Research on Security Solutions – Charts Page 6 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 458 | | | FINJAN-ESET 674939-674941 | TechValidate Document – TechValidate Research on Security Solutions – Charts Page 7 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 459 | | | FINJAN-ESET 674942-674944 | TechValidate Document – TechValidate Research on Security Solutions – Charts Page 1 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 460 | | | FINJAN-ESET 674945-674947 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 10 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 461 | | | FINJAN-ESET 674948-674950 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 11 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 462 | | | FINJAN-ESET 674951-674953 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 12 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 463 | | | FINJAN-ESET 674954-674956 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 13 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 464 | | | FINJAN-ESET 674957-674959 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 14 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 465 | | | FINJAN-ESET 674960-674962 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 15 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 466 | | | FINJAN-ESET 674963-674965 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 16 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 467 | | | FINJAN-ESET 674966-674968 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 17 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 468 | | | FINJAN-ESET 674969-674971 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 18 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 469 | | | FINJAN-ESET 674972-674974 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 19 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 470 | | | FINJAN-ESET 674975-674978 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 2 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 471 | | | FINJAN-ESET 674979-674981 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 20 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 472 | | | FINJAN-ESET 674982-674984 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 21 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 473 | | | FINJAN-ESET 674985-674987 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 22 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 474 | | | FINJAN-ESET 674988-674990 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 23 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 475 | | | FINJAN-ESET 674991-674993 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 24 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 476 | | | FINJAN-ESET 674994-674996 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 25 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 477 | | | FINJAN-ESET 674997-674999 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 26 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 478 | | | FINJAN-ESET 675000-675002 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 27 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 479 | | | FINJAN-ESET 675003-675004 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 28 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 480 | | | FINJAN-ESET 675005-675008 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 3 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 481 | | | FINJAN-ESET 675009-675011 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 4 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802; FRE 901 |
| PTX 482 | | | FINJAN-ESET 675012-675014 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 5 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 483 | | | FINJAN-ESET 675015-675017 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 6 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 484 | | | FINJAN-ESET 675018-675020 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 7 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 485 | | | FINJAN-ESET 675021-675024 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 8 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 486 | | | FINJAN-ESET 675025-675028 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 9 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 487 | | | FINJAN-ESET 675029-675031 | TechValidate Document – TechValidate Research on Security Solutions – TechFacts Page 1 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 488 | | | FINJAN-ESET 675032-675036 | Symantec Webpage – Security Center Adware CinemaPlus | 08/14/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 489 | | | FINJAN-ESET 675037-675042 | Symantec Webpage – Security Center Adware BuzzIt | 12/20/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 490 | | | FINJAN-ESET 675043-675047 | Symantec Webpage – Security Center Backdoor Pralice | 12/20/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 491 | | | FINJAN-ESET 675048-675051 | Symantec Webpage – Security Center Bloodhound Exploit 574 | 09/02/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 492 | | | FINJAN-ESET 675052-675055 | Symantec Webpage – Security Center Bloodhound v 1 | 12/19/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 493 | | | FINJAN-ESET 675056-675059 | Symantec Webpage – Security Center Bloodhound v 2 | 12/19/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 494 | | | FINJAN-ESET 675060-675076 | CloudAV: N-Version Antivirus in the Network Cloud by Jon Oberheide, et al | 10/04/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 495 | | | FINJAN-ESET 675077-675081 | Symantec Webpage – Security Center Downloader Quanader | 09/27/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 496 | | | FINJAN-ESET 675089-675093 | Symantec Webpage – Security Center Exp CVE-2016-7202 | 12/19/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 497 | | | FINJAN-ESET 675094-674098 | Symantec Webpage – Security Center Exp CVE-2016-7283 | 12/19/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 498 | | | FINJAN-ESET 675099-675104 | Symantec Webpage – Security Center Exp CVE-2016-7892 | 12/19/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 499 | | | FINJAN-ESET 675105-675109 | Symantec Webpage – Security Center Exp CVE-2016-7297 | 12/22/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 500 | | | FINJAN-ESET 675110-675114 | Symantec Webpage – Security Center JS Downloader | 02/05/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 501 | | | FINJAN-ESET 675120-675124 | Symantec Webpage – Security Center Linux Horsepill | 03/28/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 502 | | | FINJAN-ESET 675125-675128 | Symantec Webpage – Security Center Linux Rakos | 02/03/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 503 | | | FINJAN-ESET 675129-675132 | Symantec Webpage – Security Center Miner Zcashminer | 06/18/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 504 | | | FINJAN-ESET 675133-675137 | Symantec Webpage – Security Center Ransom Cerber!g13 | 12/15/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 505 | | | FINJAN-ESET 675138-675142 | Symantec Webpage – Security Center Ransom Goldeneye | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 506 | | | FINJAN-ESET 675143-675147 | Symantec Webpage – Security Center SONAR AM C!g24 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                                    Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 507 | | | FINJAN-ESET 675148-675152 | Symantec Webpage – Security Center SONAR AM C!g25 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 508 | | | FINJAN-ESET 675153-675157 | Symantec Webpage – Security Center SONAR AM C!g26 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 509 | | | FINJAN-ESET 675158-675162 | Symantec Webpage – Security Center SONAR AM C!g27 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 510 | | | FINJAN-ESET 675163-675167 | Symantec Webpage – Security Center SONAR AM C!g28 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 511 | | | FINJAN-ESET 675168-675172 | Symantec Webpage – Security Center SONAR AM C!g29 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 512 | | | FINJAN-ESET 675173-675177 | Symantec Webpage – Security Center SONAR AM C!g31 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 513 | | | FINJAN-ESET 675178-675182 | Symantec Webpage – Security Center SONAR AM C!g32 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 514 | | | FINJAN-ESET 675183-675187 | Symantec Webpage – Security Center SONAR AM C!g33 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 515 | | | FINJAN-ESET 675188-675192 | Symantec Webpage – Security Center SONAR AM C!g34 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 516 | | | FINJAN-ESET 675193-675197 | Symantec Webpage – Security Center SONAR AM C!g35 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 517 | | | FINJAN-ESET 675198-675202 | Symantec Webpage – Security Center SONAR AM C!g36 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 518 | | | FINJAN-ESET 675203-675207 | Symantec Webpage – Security Center SONAR AM C!g36 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 519 | | | FINJAN-ESET 675208-675212 | Symantec Webpage – Security Center SONAR AM E!g24 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 520 | | | FINJAN-ESET 675213-675217 | Symantec Webpage – Security Center SONAR AM E!g26 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 521 | | | FINJAN-ESET 675218-675222 | Symantec Webpage – Security Center SONAR AM E!g27 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 522 | | | FINJAN-ESET 675223-675227 | Symantec Webpage – Security Center SONAR AM E!g28 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 523 | | | FINJAN-ESET 675228-675232 | Symantec Webpage – Security Center SONAR AM E!g29 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 524 | | | FINJAN-ESET 675233-675237 | Symantec Webpage – Security Center SONAR AM E!g30 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 525 | | | FINJAN-ESET 675238-675242 | Symantec Webpage – Security Center SONAR AM E!g31 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 526 | | | FINJAN-ESET 675243-675247 | Symantec Webpage – Security Center SONAR AM E!g32 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 527 | | | FINJAN-ESET 675248-675252 | Symantec Webpage – Security Center SONAR AM E!g33 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 528 | | | FINJAN-ESET 675253-675257 | Symantec Webpage – Security Center SONAR AM E!g34 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 529 | | | FINJAN-ESET 675258-675262 | Symantec Webpage – Security Center SONAR AM E!g35 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 530 | | | FINJAN-ESET 675263-675267 | Symantec Webpage – Security Center SONAR AM E!g36 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 531 | | | FINJAN-ESET 675268-675272 | Symantec Webpage – Security Center SONAR AM E!g37 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 532 | | | FINJAN-ESET 675273-675275 | Symantec Webpage – Security Center SONAR Cryptick!g113 | 12/02/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                 Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 533 | | | FINJAN-ESET 675276-675278 | Symantec Webpage – Security Center SONAR Cryptick!g118 | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 534 | | | FINJAN-ESET 675279-675281 | Symantec Webpage – Security Center SONAR Cryptick!g119 | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 535 | | | FINJAN-ESET 675282-675284 | Symantec Webpage – Security Center SONAR Cryptlk AF!g7 | 01/05/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 536 | | | FINJAN-ESET 675285-675289 | Symantec Webpage – Security Center SONAR Cryptlck!g110 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 537 | | | FINJAN-ESET 675290-675294 | Symantec Webpage – Security Center SONAR Cryptlck!g114 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 538 | | | FINJAN-ESET 675295-675299 | Symantec Webpage – Security Center SONAR Cryptlck!g120 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 539 | | | FINJAN-ESET 675300-675304 | Symantec Webpage – Security Center SONAR Cryptlck!g121 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 540 | | | FINJAN-ESET 675305-675309 | Symantec Webpage – Security Center SONAR Cryptlck!g122 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 541 | | | FINJAN-ESET 675310-675314 | Symantec Webpage – Security Center SONAR Cryptlck!g123 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 542 | | | FINJAN-ESET 675315-675317 | Symantec Webpage – Security Center SONAR Cryptlk AF!g6 | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 543 | | | FINJAN-ESET 675318-675322 | Symantec Webpage – Security Center SONAR Cryptlk AF!g5 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 544 | | | FINJAN-ESET 675323-675325 | Symantec Webpage – Security Center SONAR Heur RGC!g384 | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 545 | | | FINJAN-ESET 675326-675328 | Symantec Webpage – Security Center SONAR Heur RGC!g479 | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

Case 3:17-cv-00183-CAB-BGS   Document 957   Filed 08/10/23   PageID.43480   Page 64 of 268

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 546 | | | FINJAN-ESET 675329-675331 | Symantec Webpage – Security Center SONAR Heur RGC!g500 | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 547 | | | FINJAN-ESET 675332-675336 | Symantec Webpage – Security Center SONAR Heur RGC!g438 | 01/06/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 548 | | | FINJAN-ESET 675337-675341 | Symantec Webpage – Security Center SONAR Heuristic 158 | 01/05/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 549 | | | FINJAN-ESET 675342-675346 | Symantec Webpage – Security Center SONAR Heuristic 160 | 01/05/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 550 | | | FINJAN-ESET 675347-675351 | Symantec Webpage – Security Center SONAR Heuristic 159 | 01/05/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 551 | | | FINJAN-ESET 675352-675354 | Symantec Webpage – Security Center SONAR Heuristic 157 | 12/02/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 552 | | | FINJAN-ESET 675355-675357 | Symantec Webpage – Security Center SONAR Heur RGC!g437 | 12/12/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 553 | | | FINJAN-ESET 675358-675362 | Symantec Webpage – Security Center SONAR JSDownload!g11 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 554 | | | FINJAN-ESET 675363-675367 | Symantec Webpage – Security Center SONAR JSDownload!g12 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 555 | | | FINJAN-ESET 675368-675370 | Symantec Webpage – Security Center SONAR MM PS!g1 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 556 | | | FINJAN-ESET 675371-675373 | Symantec Webpage – Security Center SONAR SuspBeh!gen76 | 12/12/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 557 | | | FINJAN-ESET 675374-675376 | Symantec Webpage – Security Center SONAR SuspBeh!gen78 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 558 | | | FINJAN-ESET 675377-675379 | Symantec Webpage – Security Center SONAR SuspBeh!gen80 | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                 Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 559 | | | FINJAN-ESET 675380-675381 | Symantec Webpage – Security Center Tartemi A | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 560 | | | FINJAN-ESET 675382-675383 | Symantec Webpage – Security Center Tartemi B | 12/07/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 561 | | | FINJAN-ESET 675384-675390 | Symantec Webpage – Security Center Trojan Gen 8!cloud | 03/14/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 562 | | | FINJAN-ESET 675391-675395 | Symantec Webpage – Security Center Trojan Gen NPE 2 | 12/21/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 563 | | | FINJAN-ESET 675396-675400 | Symantec Webpage – Security Center Trojan Ismdoor!gen1 | 12/09/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 564 | | | FINJAN-ESET 675401-675405 | Symantec Webpage – Security Center Trojan Shunnael!gen2 | 12/14/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 565 | | | FINJAN-ESET  675406-675411 | Symantec Webpage – Security Center Trojan Ticno | 01/03/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 566 | | | FINJAN-ESET 675412-675416 | Symantec Webpage – Security Center VBS Downloader Trojan | 02/13/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 567 | | | FINJAN-ESET 675421-675424 | Symantec Webpage – Security Center VBS StartPage!g1 | 12/21/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 568 | | | FINJAN-ESET 675435-675440 | Symantec Webpage – Security Center W97M Downloader O | 12/08/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 569 | | | FINJAN-ESET 675441-675445 | Symantec Webpage – Security Center W97M Downloader!g18 | 12/13/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 570 | | | FINJAN-ESET 675446-675450 | Symantec Webpage – Security Center X97M Goldendrop | 12/09/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 571 | | | FINJAN-ESET 675743-675746 | ESET Webpage – ESET Guard Protection – Beta Products for Home Users – ESET Security Forum | 10/31/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 572 | | | FINJAN-ESET 675773-675774 | ESET Webpage – ESET Live Grid | 11/19/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 573 | | | FINJAN-ESET 675775-675786 | ESET White Paper – Mail Security Solution Overview - Cybersecurity experts on your side | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 574 | | | FINJAN-ESET 675787-675823 | ESET User Guide – NOD 32 Antivirus 4 for Windows | 04/08/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 575 | | | FINJAN-ESET 675824-675839 | ESET White Paper – ESET Dynamic Threat Defense Solution Overview | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 576 | | | FINJAN-ESET 675840-675855 | ESET White Paper – ESET File Security Solution Overview | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 577 | | | FINJAN-ESET 675856-675867 | ESET White Paper – Mail Security Solution Overview | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 578 | | | FINJAN-ESET 675868-675883 | ESET White Paper – ESET Security for Microsoft Sharepoint Server | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 579 | | | FINJAN-ESET 675905-675906 | ESET Document – ESET Security for Kerio | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 580 | | | FINJAN-ESET 675907-675910 | ESET Presentation – Securing virtualized environments | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 581 | | | FINJAN-ESET 675911-675912 | ESET Webpage – Suspicious Files https://help eset com/eav_linux/4/en-US/ud_tsnet_submit html?ud_tsnet_submit html | 11/19/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 582 | | | FINJAN-ESET 675919 | ESET Webpage – ThreatSense NET https://help eset com/eav_linux/4/en-us/ud_tsnet_submit html | 11/19/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 583 | | | FINJAN-ESET 675920-675923 | AV Test Webpage – About the AV- TEST Institute – https://www av-test org/en/about-the-institute/ | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 584 | | | FINJAN-ESET 675924-675926 | TechValidate Webpage – About us https:/www techvalidate com/about | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 585 | | | FINJAN-ESET 675927-675928 | AV Comparatives Webpage – About us https://www av-compariatives org/about-us/ | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 586 | | | FINJAN-ESET 675929-675937 | Occupational Employment Statistics – Occupational Employment and Wages, May 2015, 15-1121 Computer Systems Analysis | 03/30/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 587 | | | FINJAN-ESET 675938-675939 | Duff & Phelps 2015 Valuation Handbook – Industry Cost of Capital | 03/00/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 588 | | | FINJAN-ESET 675940-675942 | ESET Webpage – Endpoint Protection via Web Archive | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 589 | | | FINJAN-ESET 675943-675946 | ESET Webpage – ESET Endpoint Protection Advanced Cloud | 10/04/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 590 | | | FINJAN-ESET 675947-675948 | Gartner Webpage – IT Glossary entry for Endpoint Protection Platform | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 591 | | | FINJAN-ESET 675949-676014 | ESET Presentation – Do More with ESET's new IT Security products for business (Color, 66 pages) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 592 | | | FINJAN-ESET 676015-676018 | ESET Webpage – Company Profile https://www eset com/us/about | 10/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 593 | | | FINJAN-ESET 676019 | ESET Webpage – ESET Endpoint Security received top performance score according to AV- Comparatives http://www eset com/us/about/newsr oom/press-releases/ | 02/25/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 594 | | | FINJAN-ESET 676020-676038 | ESET White Paper – Protecting Enterprise – An Examination of bugs, major vulnerabilities and exploits | 04/00/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 595 | | | FINJAN-ESET 676039-676041 | TechValidate Webpage – 1,000+users cite reasons for switching to ESET https://www techvalidate com/produ ct-research/eset-security-solutions-123/charts/592-BF4-1E8 | 06/29/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 596 | | | FINJAN-ESET 676042-676047 | ESET Webpage – Smart Security Premium Top-of-the-line internet Security https://www eset com/us/home/smar t-security-premium/ | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 597 | | | FINJAN-ESET 676048-676051 | ESET Webpage – Antivirus and Internet Security Solutions https://www eset com/us/ | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

Trial Date: August 28, 2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 598 | | | FINJAN-ESET 676052-676053 | ESET Press Release – ESET's new line of enterprise security solutions now available in select countries | 08/16/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 599 | | | FINJAN-ESET 676054-676197 | Finjan SEC Filing – Finjan Holdings, Inc   Form 10-K for the period ending on December 31, 2017 | 03/14/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 600 | | | FINJAN-ESET 676199-676200 | Ibbotson Associates Yearbook – Cost of Capital Data Through March 2003 | 03/00/2003 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 601 | | | FINJAN-ESET 676201-676202 | Ibbotson Associates Yearbook – Cost of Capital Data Through March 2006 | 03/00/2006 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 602 | | | FINJAN-ESET 676203-676204 | Ibbotson Associates Yearbook – Cost of Capital Data Through March 2009 | 03/00/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 603 | | | FINJAN-ESET 676205-676206 | Ibbotson Associates Yearbook – Cost of Capital Data Through March 2011 | 03/00/2011 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 604 | | | FINJAN-ESET 676217-676224 | OANDA Webpage – Historical Currency Converter 2015 http://www oanda com/fix-for- business/historical-rates | 10/02/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 605 | | | FINJAN-ESET 676225-676232 | OANDA Webpage – Historical Currency Converter 2016 http://www oanda com/fix-for- business/historical-rates | 10/02/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 606 | | | FINJAN-ESET 676233-676240 | OANDA Webpage – Historical Currency Converter 2017 http://www oanda com/fix-for- business/historical-rates | 10/02/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 607 | | | FINJAN-ESET 676241-676246 | OANDA Webpage – Historical Currency Converter 2018 http://www oanda com/fix-for- business/historical-rates | 10/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 608 | | | FINJAN-ESET 676247 | Native Excel Spreadsheet – OECD Average Annual Wages by Country | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 609 | | | FINJAN-ESET 676248 | Passmark Webpage – About PassMark Software https://passmark com/about/index ht m | 11/20/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 610 | | | FINJAN-ESET 676249-676252 | Profesia Webpage – ESET Security Monitoring Specialist Listing https://www profesia sk/en/work/ese t/O3502240 | 10/01/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 611 | | | FINJAN-ESET 676253 | ESET Press Release – Test Confirms ESET has lightest footprint across business and consumer portfolios | 12/08/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 612 | | | FINJAN-ESET 676254-676255 | ESET Webpage – The effects of networks performance on security https://www eset com/us/about/news room/corporate-blog/the-effects-of-network-performance-on-security/ | 03/15/2017 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 613 | | | FINJAN-ESET 676256-676258 | VirusBulletin Webpage – VB100 certification https://www virusbulletin com/testin g/vb100/ | 11/20/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 614 | | | FINJAN-ESET 676259-676267 | Finjan Blog – Zero-Day Threats | 03/20/2016 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 615 | | | FINJAN-ESET 676268-676273 | TechValidate Webpage – Why Companies Switched to ESET: Case Studies https://techvalidate com/collections/ why-eset-case-studies-from-techvalidate | 11/20/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 616 | | | FINJAN-ESET 676274-676276 | ESET Webpage – Why ESET https://www eset com/us/about/why- eset/ | 10/03/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 617 | | | FINJAN-ESET 676277-676310 | GitHub Webpage – cloc Readme https://github com/aldanial/cloc/blob /master/readme/md | 10/05/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 618 | | | FINJAN-ESET 676311-676320 | Wolfram Blog – Code Length Measured in 14 Languages | 11/14/2012 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 619 | | | FINJAN-ESET 676321-676322 | ESET Webpage – Antivirus and Internet Security for home users | 11/28/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 620 | | | FINJAN-ESET 676323-676327 | ESET Webpage – Legendary Antivirus for Windows | 11/28/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 621 | | | FINJAN-ESET 676328-676331 | ESET Webpage – IT Security and Endpoint Protection for Business | 11/28/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 622 | | | FINJAN-ESET 676332-676335 | ESET Webpage – Multi-Device Security – One security solution for all your devices | 11/28/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 623 | | | FINJAN-ESET 676336-676337 | ESET Webpage – New test results underscore ESET's light footprint | 03/10/2017 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-0183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 624 | | | FINJAN-ESET 676338-676341 | ESET Webpage – ESET Small Office Security Pack for companies with up to 25 seats | 00/00/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 625 | | | FINJAN-ESET 676342-676345 | ESET Webpage – Endpoint Protection Advanced Cloud | 11/28/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 626 | | | FINJAN-ESET 676346-676357 | ESET White Paper – Mail Security Solution Overview | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 627 | | | FINJAN-ESET 676358-676373 | ESET White Paper – Endpoint Protection Platform Solution Overview | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 628 | | | FINJAN-ESET 676374-676378 | YemenNod Webpage – ESET NOD32 Antivirus for Mail Servers | 00/00/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 629 | | | FINJAN-ESET 676379 | Native Video – ESET NOD32 Antivirus for Linux Setup | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 630 | | | FINJAN-ESET 676380-676392 | Varonis Webpage – 60 Must-Know Cybersecurity Statistics for 2018 | 05/18/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 631 | | | FINJAN-ESET 676393-676406 | Sophos – The State of Endpoint Security Today | 01/00/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 632 | | | FINJAN-ESET 676407-676483 | Symantec Internet Security Threat Report (ISTR), Volume 22 | 04/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 633 | | | FINJAN-ESET 676484-676507 | Akamai – [state of the internet] / security Q3 2017 Report | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 634 | | | FINJAN-ESET 676508-676547 | Trend Micro – TrendLabs 3Q 2014 Security Roundup, Vulnerabilities Under Attack | 00/00/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 635 | | | FINJAN-ESET 676548-676549 | Internet Archive Wayback Machine – ESET Webpage – About ESET – Helping the world Enjoy Safer Technology | 09/05/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 636 | | | FINJAN-ESET 676550-676717 | ESET User Guide – Installation Manual and User Guide for Windows Server | 05/19/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                          Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 637 | | | FINJAN-ESET 676718-676792 | ESET User Guide - Virtualization Security for VMware vShield User Guide | 05/26/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 638 | | | FINJAN-ESET 676793-676796 | ESET Webpage - Customer Stories | 11/30/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 639 | | | FINJAN-ESET 676797-676801 | ESET Webpage – Cybersecurity for enterprise with easy deployment | 11/30/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 640 | | | FINJAN-ESET 676802-676804 | ESET Webpage – ESET Software Engineer Salary | 11/30/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 641 | | | ESETSC000000001–1250, ESETSC00001275–3335 | ESET source code | 00/00/0000 | | |
| PTX 642 | | | | ESET source code computers made available for inspection in this litigation [PHYSICAL EXHIBIT] | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 643 | | | | ESET Endpoint Security Windows [PHYSICAL EXHIBIT] | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 644 | | | | File Security Windows [PHYSICAL EXHIBIT] | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 645 | | | | Gateway Security for Linux [PHYSICAL EXHIBIT] | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 646 | | | | File Security for Linux [PHYSICAL EXHIBIT] | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 647 | | | | NOD32 AntiVirus for Linux [PHYSICAL EXHIBIT] | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 648 | | | FINJAN-ESET 684516-684538 | Presentation – Computer Network Defense/ Information Assurance (CND/IA) Enabling Capability (EC) Industry Day BAA 10-004 by Stanley Chincheck | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 649 | | | FINJAN-ESET 684539-684542 | Book – Excerpts from RX PC The Anti-Virus Handbook by Janet Endrijonas | 00/00/1993 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-0183-CAB                                                                                                      Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 650 | | | FINJAN-ESET 684543-684562 | ESET Manual – Twenty Years before the mouse by Aryeh Goretsky | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 651 | | | FINJAN-ESET 684563-684568 | Tech Faq Webpage – The History of Computer Viruses | 02/02/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 652 | | | FINJAN-ESET 684569-684576 | Wikipedia Webpage – Classic Mac OS | 01/14/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 653 | | | FINJAN-ESET 684577-684578 | Internet Archive Wayback Machine – SICS Webpage – Interactive Security Assistance for End-User Supervision of Untrusted Programs, October 23, 1996 https://web archive org/web/199707 23162332/http://sics se/ | 07/23/1997 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 654 | | | FINJAN-ESET 684579-684580 | Internet Archive Wayback Machine – SICS Webpage – Personal Security Assistance for Secure Internet Commerce, September 16, 1996 https://web archive org/web/199707 24155431/http://www sics se/ | 07/24/1997 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 655 | | | FINJAN-ESET 684581 | Internet Archive Wayback Machine – Pano Johnson Webpage – Introduction to Gatekeeper v  1 3, November 1993 | 03/17/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 656 | | | FINJAN-ESET 684582 | Internet Archive Wayback Machine – TODDP Webpage – Introduction to Gatekeeper v  1 3, November 1993 | 09/14/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 657 | | | FINJAN-ESET 684583 | Internet Archive Wayback Machine – TODDP Webpage – Introduction to Gatekeeper v  1 3, November 1993 | 09/14/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 658 | | | FINJAN-ESET 684584 | Internet Archive Wayback Machine – Pano Johnson Webpage – Introduction to Gatekeeper v  1 3, November 1993 | 03/17/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 659 | | | FINJAN-ESET 684585-684586 | Internet Archive Wayback Machine– SICS Webpage – Interactive Security Assistance for End-User Supervision of Untrusted Programs, October 23, 1996 | 07/23/1997 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 660 | | | FINJAN-ESET 684587-684588 | Internet Archive Wayback Machine– SICS Webpage – Personal Security Assistance for Secure Internet Commerce, September 16, 1996 | 07/24/1997 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 661 | | | FINJAN-ESET 684589 | Screenshot – What is Thunderbyte | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 662 | | | FINJAN-ESET 684589 | Screenshot – What is Thunderbyte (Native) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                              Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 663 | | | FINJAN-ESET 684590-684591 | Internet Archive Wayback Machine – Kaspersky Webpage – Kaspersky Anti-Virus Business Optimal http://web archive org/web/2002080 3100359/http://www kaspersky com | 08/03/2002 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 664 | | | FINJAN-ESET 684592-674594 | Microsoft Webpage – Description of Control Panel ( cpl) Files https://support microsoft com/en- us/help/149648/description-of- control-panel-cpl-files | 02/09/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 665 | | | FINJAN-ESET 684595-684598 | Virus Bulletin Article – The Challenge of Detecting and Removing Installed Threats by Jason Bruce | 10/00/2006 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 666 | | | FINJAN-ESET 684599-684606 | Book – Excerpts from Network Security Private Communication in a Public World by Charlie Kaufman | 00/00/1995 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 667 | | | FINJAN-ESET 684607-684608 | PC Mag Webpage – Encyclopedia definition of non-preemptive multitasking https://www pcmag com/encycloped ia/term/48051/non-preemptive- multitasking | 01/14/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 668 | | | FINJAN-ESET 684609-684627 | Astonisher Webpage – Norton Antivirus for Windows 95/98 README TXT http://bb9 astonisher/archives/bugnet/database/readme/readme_nav95 ht ml | 12/27/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 669 | | | FINJAN-ESET 684628-684629 | Cnet Webpage – Norton Antivirus for Windows 95 – (v 2 0) – complete package series https://www cnet com/products/nort on-antivirus-for-windows-95-v-2 0-complete -package-series/ | 02/06/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 670 | | | FINJAN-ESET 684630-684632 | Book – Excerpts from Robert Slade's Guide to Computer Viruses How to Avoid Them, How to Get Rid of Them, and How to Get Help, 2nd Edition | 00/00/1996 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 671 | | | FINJAN-ESET 684633-684684 | Symantec Report – Internet Security Threat Report 2011 Trends, Volume 17 | 04/00/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 672 | | | FINJAN-ESET 684685-684736 | Verizon Report – 2009 Data Breach Investigations Report | 00/00/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 673 | | | FINJAN-ESET 684737-684742 | Internet Archive Wayback Machine – Thunderbyte Webpage – First Windows 95 Virus – Defeated,  February 8, 1996 | 12/04/1996 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 674 | | | FINJAN-ESET 684743-684757 | Photos of Thunderbyte product box, CD, and manual - Beperkte Garantie-Overeenkomst | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 675 | | | FINJAN-ESET 684758-684762 | Oracle Webpage – Oracle JavaServer Pages Developer's Guide and Reference Release 8 1 7 Part Number A83726-01 | 02/15/2019 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 676 | | | FINJAN-ESET 362550-362568 | U S Patent No 6,480,962 | 11/12/2002 | | |
|---------|---|---|---------------------------|-------------------------|------------|---|---|
| PTX 677 | | | TechValidate_00001 | Native Excel – 2017 B2B Customer Nurture Track | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 678 | | | TechValidate_00002 | Native Excel – 2017 Renewals survey April 2017 | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 679 | | | TechValidate_00003 | Native Excel – 2017 Renewals survey Canada June | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 680 | | | TechValidate_00004 | Native Excel – B2B closed lost customer October | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 681 | | | TechValidate_00005 | Native Excel – B2C trial to purchase survey August | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 682 | | | TechValidate_00006 | Native Excel – B2C Trial to purchase survey Ma | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 683 | | | TechValidate_00007 | Native Excel – Business renewals July 2016 | 07/00/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 684 | | | TechValidate_00008 | Native Excel – Case studies ESET | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 685 | | | TechValidate_00009 | Native Excel – Charts ESET | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 686 | | | TechValidate_00010 | Computer repair shop survey Nov | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 687 | | | TechValidate_00011 | Native Excel – Consumer 2016 July 2016 | 07/00/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 688 | | | TechValidate_00012 | Native Excel – Consumer Profile August 2015 | 08/00/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 689 | | | TechValidate_00013 | Native Excel – Credit Union survey June 2014 | 06/00/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 690 | | | TechValidate_00014 | Native Excel – Education Security Landscape | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 691 | | | TechValidate_00015 | Native Excel – Education survey August 2014 | 08/00/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 692 | | | TechValidate_00016 | Native Excel – Email nurture track 6 month | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 693 | | | TechValidate_00017 | ESET Invoice – Techvalidate Software, Inc | 06/18/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 694 | | | TechValidate_00018-21 | TechValidate Document – Proposal and Insertion Order | 06/13/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 695 | | | TechValidate_00022-25 | ServeyMonkey Document – Proposal and Insertion Order | 06/13/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 696 | | | TechValidate_00026 | Native Excel | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 697 | | | TechValidate_00027 | Native Excel – Healthcare survey November 2014 | 11/00/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 698 | | | TechValidate_00028 | Native Excel – LVAR survey January 2015 | 01/00/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 699 | | | TechValidate_00029 | Native Excel – Partner Survey 2017 July 2017 | 07/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 700 | | | TechValidate_00030 | Native Excel – Techfacts eset | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 701 | | | TechValidate_00031 | Native Excel – V6 market drivers survery Januay | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 702 | | | TechValidate_00032 | Native Excel – Virtual Environments and Genera | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 703 | | | TechValidate_00033 | Native Excel – Virtual Environments and Genera | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 704 | | | FINJAN-ESET 024463-024472 | Non-Competition and Non- Solicitation Agreement between M86 Security, Inc , M86 Americas, Inc , and Finjan Software, Inc , et al | 11/02/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 705 | | | FINJAN-ESET 026233-026246 | Joint Special Verdict Form – *Finjan Software, Ltd. v. Secure Computing Corp. et al* , Case No  06-369 GMS (D  Del ), Doc  No  226 | 03/12/2008 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 706 | | | FINJAN-ESET 027800-027825 | Amended and Restated Patent License Agreement between F1 Delaware, Inc  and Trustwave Holdings, Inc | 11/02/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 707 | | | FINJAN-ESET 172297 | Exhibit to Trustwave License agreement | 11/00/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 708 | | | FINJAN-ESET 027826-027835 | Amended and Restated Non- Competition and Non-Solicitation Agreement between Trustwave Holdings, Inc , TW Security Corp , M86 Americas, Inc , FSI Delaware Inc  and F1 Delaware, Inc | 03/00/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 709 | | | ESET0061779-0061788 | Email from Julie Mar Spinola to Richard Marko re ESET Settlement Proposal with attachments | 05/25/2016 | | FRE 401/402; FRE 403; FRE 408; FRE 802/805 |
| PTX 710 | | | ESET0061893-0061902 | Gartner Magic Quadrant - ESET's market diagram | 01/00/2016 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 711 | | | ESET0063168-0063169 | ESET Email from David Harley to Pierre-Marc Bureau, et al , re The botnet that dare not speak its name | 04/23/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 712 | | | ESET0063180-0063181 | Email from e security to undisclosed recipients re NewsLetter e Security | 03/31/2008 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 713 | | | FINJAN-ESET 005408-005735 | Finjan Vital Security for Web 7 0 Service Pack 4 User Manual | 00/00/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 714 | | | FINJAN-ESET 014667-014676 | IDC Document – Content Security: Policy-Based Information Protection and Data Integrity by Chris A  Christiansen | 09/00/2000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 715 | | | FINJAN-ESET 015164-015168 | IDC Document – Finjan Software: Closing the Window of Vulnerability by Brian E Burke | 10/00/2003 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 716 | | | FINJAN-ESET 015306-015309 | Finjan Software Company Profile | 00/00/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 717 | | | FINJAN-ESET 015314-015315 | Finjan Software Company Profile: Our Vision, Our Mission, Our Solution | 00/00/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 718 | | | FINJAN-ESET 015362-015365 | Finjan Vital Security Company Profile | 00/00/2006 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 719 | | | FINJAN-ESET 025455-025457 | Finjan Press Release – Finjan is First to Market with Executable File Behavior Blocking and Profiler in its Latest Enhancement of Vital Security for Web and Vital Security for E-mail | 06/30/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 720 | | | FINJAN-ESET 034915-034916 | Finjan Press Release – Finjan Named by eWeek as a Winner in the 7th Annual Excellence Awards Program | 06/22/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 721 | | | FINJAN-ESET 034919 | PC Pro Article – Finjan Vital Security NG-1100 | 07/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 722 | | | FINJAN-ESET 034934 | SC Magazine Article – Finjan Vital Security HG-5100 by Dave Mitchell | 05/00/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 723 | | | FINJAN-ESET 041175-041202 | Gartner – Magic Quadrant for Secure Web Gateway, 2007 by Peter Firstbrook | 06/04/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 724 | | | FINJAN-ESET 348508-348534 | Gartner Market Analysis – Worldwide Web Security 2009-2013 Forecast and 2008 Vendor Shares: It's All About Web 2 0 YouTwitFace by Brian E Burke (Brewer Declaration Exhibit 144) | 08/00/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 725 | | | FINJAN-ESET 430220-430254 | Gartner Market Analysis – Magic Quadrant for Secure Web Gateway by Peter Firstbrook | 09/11/2008 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 726 | | | FINJAN-ESET 471790-471793 | Email from Phil Hartstein to Scott Eckstein re Industry Recognition for Finjan | 11/07/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 727 | | | FINJAN-ESET 471959-471961 | SC Media Webpage – Another unified security gateway? Not quite Available at https://www scmagazine com/anothe r-unified-security-gateway-not- quite/review/6061 | 06/21/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                    Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 728 | | | FINJAN-ESET 471962-471964 | Finjan Press Release – Finjan Nominated as Finalist in Two Categories in SC Magazine 2007 Awards Europe | 02/19/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 729 | | | FINJAN-ESET 471969 | SC Magazine Article – Finjan Vital Security NG-6100 by Dave Mitchell | 05/00/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 730 | | | FINJAN-ESET 471975-471976 | CRN Article – Vital Security Offers Vital Protection by Fahmida Y Rashid | 04/21/2008 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 731 | | | FINJAN-ESET 472020-472021 | Finjan Press Release – Finjan Licenses Computer Security Technology Patents to Microsoft | 07/20/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 732 | | | FINJAN-ESET 472049-472145 | Finjan Vital Security Setup and Configuration Guide Version 9 2 | 00/00/2008 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 733 | | | FINJAN-ESET 474944-474946 | Finjan Press Release – Finjan Receives Network Products Guide 2009 Product Innovation Award | 06/18/2008 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 734 | | | FINJAN-ESET 474947-474948 | Finjan Press Release – Finjan Vital Security Web Appliance Wins 2007 Global Product Excellence Awards in Three Categories [PRNewswire] | 04/25/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 735 | | | FINJAN-ESET 475163-475253 | Finjan SEC Filing – Finjan Holdings, Inc  Form 10-K for the period ending on December 31, 2014 | 03/11/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 736 | | | FINJAN-ESET 477572-477613 | Finjan SEC Filing – Finjan Holdings, Inc  Form 10-K for the period ending on March 31, 2017 | 05/11/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 737 | | | FINJAN-ESET 477614-477708 | Finjan SEC Filing – Finjan Holdings, Inc  Form 10-K for the period ending on December 31, 2016 | 03/27/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 738 | | | FINJAN-ESET 477709-477740 | Finjan Software Ltd  IBDO Ziv Haft Consulting Group IP Valuation Report | 11/00/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 739 | | | FINJAN-ESET 479682-479684 | Finjan Webpage – Vital Security Web Appliances Series NG Security Update 84 – Release Notes available at http://www m86security com/softwa re/secure_web_gateway/NGUpdates /SecurityUpdates/vs_ng_security_up date_84_release_notes htm | 00/00/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 740 | | | FINJAN-ESET 479691-479705 | Finjan Manual – VSR Quick Install Guide VSR 2 0 | 00/00/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
|---|---|---|---|---|---|---|---|
| PTX 741 | | | FINJAN-ESET 571153-571234 | IDC Market Analysis – Worldwise Secure Content Management 2005-2009 Forecast Update and 2004 Vendor Shares: Spyware, Spam, and Malicious Code Continue to Wreak Havoc | 11/00/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 742 | | | | Decision Denying Institution of Inter Partes Review 37 C F R  § 42 108, *Symantec Corp. v. Finjan, Inc.* , Case No  IPR2015-01894, Paper No  7 (PTAB) | 03/11/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 743 | | | | Decision Denying Institution of Inter Partes Review 37 C F R  §42 108, Palo Alto Networks, Inc  v  Finjan, Inc , Case No  IPR2016-00165, Paper No  7 (PTAB) | 04/21/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 744 | | | | Decision Denying Institution of Inter Partes Review 37 C F R  §42 108, Blue Coat Systems, Inc  v  Finjan, Inc , Case No  IPR2016-00492, Paper No  11 (PTAB) | 06/08/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 745 | | | | Decision Dismissal of Petition of Inter Partes Review 37 C F R  §42 108, Blue Coat Systems, Inc  v  Finjan, Inc , Case No  IPR2016-00498, Paper No  10 (PTAB) | 06/20/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 746 | | | | Decision Denying Institution of Inter Partes Review 37 C F R  §42 108, Blue Coat Systems, LLC  v  Finjan, Inc , Case No  IPR2017-00997, Paper No  7 (PTAB) | 09/05/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 747 | | | | Decision Denying Institution of Inter Partes Review 37 C F R  §42 108, Cisco Systems, Inc  v  Finjan, Inc , Case No  IPR2017-02154, Paper No  8 (PTAB) | 04/03/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 748 | | | | Judgment and Special Verdict Form, *Finjan Software, Ltd. v. Secure Computing Corp., et al.* , Case No  06-369-GMS, Doc  No  242 (D  Del ) | 03/28/2008 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 749 | | | FINJAN-ESET 026328-026361 | Memorandum, *Finjan Software, Ltd. v. Secure Computing Corp., et al.* , Case No  06-369-GMS, Doc  No  305 (D  Del ) | 08/18/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 750 | | | | Verdict Form, *Finjan, Inc. v. Blue Coat Systems, Inc.* , Case No  13-cv-03999-BLF, Doc  No  438 (N D  Cal ) | 08/04/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 751 | | | | Verdict Form, *Finjan, Inc. v. Sophos, Inc.* , Case No  14-cv-01197- WHO, Doc  No  398 (N D  Cal ) | 09/21/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 752 | | | | Blue Coat datasheet – Blue Coat MalwareAnalysis BLADE (Ex  11 to Wells Declaration, Doc  No  619-12, filed May 14, 2019) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 753 | | | OPSWAT Report – Market Share Analysis of Antivirus & Compromised Devices (Ex  12 to Wells Declaration, Doc  No  619-13, filed May 14, 2019) | 01/00/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 754 | | | White Paper - Symantec Webpulse (Ex  19 to Wells Declaration, Doc No  619-20, filed May 14, 2019) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 755 | | ESET0003128-0003233 | ESET NOD32 Antivirus 9 User Guide (intended for product version 9 0 and higher) | 10/06/2015 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 756 | | ESET0063178 | Email from P  Bureau to D  Harley et al , re: The botnet that dare not speak its n ame | 04/22/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 757 | | FINJAN-ESET 008436-008447 | ESET Technology – The multi- layered approach and its effectiveness, version 4 0 | 09/28/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 758 | | FINJAN-ESET 187303-187325 | U S  Patent No  6,092,194 | 07/18/2000 | | |
| PTX 759 | | FINJAN-ESET 362808-362833 | U S  Patent No  7,613,926 | 11/03/2009 | | |
| PTX 760 | | FINJAN-ESET 472047-472048 | The Times of Israel – Security innovator Finjan returns as security investor | 04/18/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 761 | | FINJAN-ESET 478149-478174 | Finjan presentation – Finjan/ESET Patent Licensing Discussions | 10/02/2015 | | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 762 | | FINJAN-ESET 478483-478485 | Email from N  Pisano to I  Chaperot re: Finjan licensing overture to ESET with attachment Letter dated April 20, 2015 | 04/20/2015 | | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 763 | | FINJAN-ESET 478503-478525 | Email from R  Young to N  Pisano re: ESEt – Finjan Discussions with attachments | 09/17/2015 | | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 764 | | FINJAN-ESET 478941-478949 | Email from I  Chaperot to N  Pisano re: Finjan Network Security Patents with attachments | 05/08/2015 | | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 765 | | FINJAN-ESET 666654 | Email from J  Garland to N  Pisano re: FRE 408: for licensing discussion purposes only | 02/03/2016 | | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 766 | | | FINJAN-ESET 667031-667064 | Email from J Garland to N Pisano re: FRE 408: update Finjan/ESET | 02/26/2016 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 767 | | | FINJAN-ESET 675856-675867 | ESET Solution Overview – ESET Mail Security | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 768 | | | FINJAN-ESET 364586-364600 | U S Patent No 6,167,520 | 12/26/2000 | |
| PTX 769 | | | FINJAN-ESET 479685-479688 | Trustwave webpage – Downloads and Documentation https://www3 trustwave com/suppor t/downloads-and-documentation asp | 07/12/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 770 | | | ESET0078169-0078195 | ESET Spreadsheet – ESET North America Income Statement from 2010 - 2016 and ESET LLC, ESET spol s r o  Income Statement 2017 | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 771 | | | ESET0078196 | ESET Spreadsheet - Invoices (Native) | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 772 | | | ESET0078197 | ESET Spreadsheet – Sales and Invoices | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 773 | | | ESET0078199 | ESET Spreadsheet – Sales and Invoices | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 774 | | | ESET0078200 | ESET Spreadsheet – Sales and Invoices | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 775 | | | ESET0078201 | ESET Spreadsheet – Sales and Invoices | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 776 | | | ESET0075652 | ESET Spreadsheet | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 777 | | | ESET0075653 | ESET Spreadsheet | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 778 | | | ESET0075654 | ESET Spreadsheet | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 779 | | | FINJAN-ESET 479604; FINJAN-ESET 479599-479603 | Letter from Ivan Chaperot to Alexandra Albro Re: Finjan's patent portfolio – REMINDER, with attachment | 02/24/2015 | FRE 401/402; FRE 403; FRE 408; FRE 802/805; FRE 901 |
| PTX 780 | | | ESET0042438-0042477 | ESET Global Threat Report 2007 | 00/00/2007 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                     Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 781 | | | ESET0042478-0042491 | ESET Global Threat Trends – Year- End Report 2009 | 00/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 782 | | | ESET0042492-0042507 | ESET Global Threat Rends – Year- End Report 2009 | 00/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 783 | | | ESET0042508-0042524 | ESET Global threat report – December 2011 Year End Report 2011 | 12/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 784 | | | ESET0042315-0042346 | ESET Annual Global Threat Report December 2008 | 12/00/2008 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 785 | | | ESET0041440-0041488 | ESET Endpoint Security – A new generation of ESET Endpoint Solutions | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 786 | | | ESET0041226-0041242 | ESET Global threat report – December 2011 Year End Report 2011 | 12/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 787 | | | ESET0041243-0041255 | ESET Global threat report – November 2011, Feature Article: Breaking up online is hard to do … for the Irish | 11/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 788 | | | ESET0076224-0076251 | Presentation - ESEET Business Security – User Survey Qualitative Research Findings – Country: USA February 2018 | 02/00/2018 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 789 | | | ESET0041216-0041219 | ESET General Talking Points | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 790 | | | ESET0008103-0008146 | ESET presentation – Do More with ESET's new IT security products for business (B&W, 44 pages) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 791 | | | ESET0007553-0007567 | ESET cyber Secuirty Pro & ESET Cyber Security (edition 2014) GA Launch - FAQ | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 792 | | | ESET0006710-0006729 | ESET presentation – Core Technology by Jeff Chen Director of Product Marketing | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 793 | | | ESET0045775-0045784 | ESET Global Threat Trends – February 2009 | 02/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 794 | | | ESET0045785-0045793 | ESET Global Threat Trends – March 2009 | 03/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 795 | | | ESET0045794-0045801 | ESET Global Threat Trends – April 2009 | 04/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 796 | | | ESET0045802-0045810 | ESET Global Threat Trends – May 2009 | 05/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 797 | | | ESET0045811-0045819 | ESET Global Threat Trends – June 2009 | 06/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 798 | | | ESET0045820-0045829 | ESET Global Threat Trends – July 2009 | 07/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|---|
| PTX 799 | | | ESET0045830-0045838 | ESET Global Threat Trends – August 2009 | 08/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 800 | | | ESET0045839-0045847 | ESET Global Threat Trends – September 2009 | 09/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 801 | | | ESET0045848-0045857 | ESET Global Threat Trends – October 2009 | 10/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 802 | | | ESET0045858-0045867 | ESET Global Threat Trends – November 2009 | 11/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 803 | | | ESET0045868-0045882 | ESET Global Threat Trends – December 2009 | 12/00/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 804 | | | ESET0045883-0045891 | ESET Global Threat Trends – January 2010 | 01/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 805 | | | ESET0045892-0045902 | ESET Global Threat Trends – February 2010 | 02/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 806 | | | ESET0045903-0045915 | ESET Global Threat Trends – March 2010 | 03/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 807 | | | ESET0045916-0045927 | ESET Global Threat Trends – April 2010 | 04/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 808 | | | ESET0045928-0045935 | ESET Global threat report – May 2010 | 05/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 809 | | | ESET0045936-0045945 | ESET Global threat report – June 2010 | 06/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 810 | | | ESET0045946-0045957 | ESET Global threat report – July 2010 | 07/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 811 | | | ESET0045958-0045969 | ESET Global threat report – August 2010 | 08/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 812 | | | ESET0045970-0045981 | ESET Global threat report – September 2010 | 09/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 813 | | | ESET0045982-0045992 | ESET Global threat report – October 2010 | 10/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 814 | | | ESET0045993-0046002 | ESET Global threat report – November 2010 | 11/00/2010 | | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                    Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 815 | | | ESET0046003-0046013 | ESET Global threat report – January 2011 | 01/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 816 | | | ESET0046014-0046024 | ESET Global threat report – February 2011 | 02/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 817 | | | ESET0046025-0046035 | ESET Global threat report – March 2011 | 03/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 818 | | | ESET0046036-0046045 | ESET Global threat report – April 2011 | 04/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 819 | | | ESET0046046-0046055 | ESET Global threat report – May 2011 | 05/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 820 | | | ESET0046056-0046069 | ESET Global threat report – June 2011 | 06/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 821 | | | ESET0046070-0046082 | ESET Global threat report – July 2011 | 07/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 822 | | | ESET0046083-0046097 | ESET Global threat report – August 2011 | 08/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 823 | | | ESET0046098-0046110 | ESET Global threat report – September 2011 | 09/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 824 | | | ESET0046111-0046120 | ESET Global threat report – October 2011 | 10/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 825 | | | ESET0046121-0046132 | ESET Global threat report – November 2011 | 11/00/2011 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 826 | | | ESET0046133-0046145 | ESET Global threat report – April 2012 | 04/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 827 | | | ESET0046146-0046159 | ESET Global threat report – August 2012 | 08/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 828 | | | ESET0046160-0046170 | ESET Threat Radar – August 2014 | 08/00/2014 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 829 | | | ESET0046171-0046186 | ESET Global threat report – December 2012 | 12/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 830 | | | ESET0046187-0046197 | ESET Threat Radar – December 2014 | 12/00/2014 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 831 | | | ESET0046198-0046210 | ESET Global threat report – February 2012 | 02/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 832 | | | ESET0046211-0046222 | ESET Threat Radar – February 2015 | 02/00/2015 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 833 | | | ESET0046223-0046235 | ESET Global threat report – January 2012 | 01/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 834 | | | ESET0046236-0046246 | ESET Threat Radar – January 2015 | 01/00/2015 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 835 | | | ESET0046247-0046260 | ESET Global threat report – June 2012 | 06/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 836 | | | ESET0046261-0046272 | ESET Global threat report – March 2012 | 03/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 837 | | | ESET0046273-0046282 | ESET Global threat report – May 2012 | 05/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 838 | | | ESET0046283-0046295 | ESET Global threat report – November 2012 | 11/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 839 | | | ESET0046296-0046306 | ESET Threat Radar – November 2014 | 11/00/2014 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 840 | | | ESET0046307-0046319 | ESET Global threat report – October 2012 | 10/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 841 | | | ESET0046320-0046330 | ESET Threat Radar – October 2014 | 10/00/2014 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 842 | | | ESET0046331-0046344 | ESET Global threat report – September 2012 | 09/00/2012 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 843 | | | ESET0046345-0046354 | ESET Threat Radar – September 2014 | 09/00/2014 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 844 | | | ESET0046355-0065364 | ESET Threat Radar – April 2013 | 04/00/2013 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 845 | | | ESET0046365-0046376 | ESET Threat Radar – April 2014 | 04/00/2014 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 846 | | | ESET0046377-0046389 | ESET Threat Radar – April 2015 | 04/00/2015 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 847 | | | ESET0046390-0046401 | ESET Threat Radar – August 2013 | 08/00/2013 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 848 | | | ESET0046402-0046413 | ESET Threat Radar – August 2015 | 08/00/2015 | | FRE 401/402; FRE 403; FRE 802/805 |

Case 3:17-cv-00183-CAB-BGS   Document 957   Filed 08/10/23   PageID.43502   Page 86 of 268

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 849 | | | ESET0046414-0046435 | ESET Threat Radar – December 2013 | 12/00/2013 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 850 | | | ESET0046436-0046446 | ESET Threat Radar – February 2013 | 02/00/2013 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 851 | | | ESET0046447-0046460 | ESET Threat Radar – February 2014 | 02/00/2014 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 852 | | | ESET0046461-0046470 | ESET Threat Radar – January 2013 | 01/00/2013 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 853 | | | ESET0046471-0046481 | ESET Threat Radar – January 2014 | 01/00/2014 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 854 | | | ESET0046492-0046501 | ESET Threat Radar – July 2015 | 07/00/2015 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 855 | | | ESET0046502-0046514 | ESET Threat Radar – June 2013 | 06/00/2013 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 856 | | | ESET0046515-0046526 | ESET Threat Radar – June 2014 | 06/00/2014 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 857 | | | ESET0046527-0046537 | ESET Threat Radar – June 2015 | 06/00/2015 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 858 | | | ESET0046538-0046547 | ESET Threat Radar – March 2013 | 03/00/2013 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 859 | | | ESET0046548-0046560 | ESET Threat Radar – March 2014 | 03/00/2014 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 860 | | | ESET0046561-0046573 | ESET Threat Radar – March 2015 | 03/00/2015 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 861 | | | ESET0046574-0046585 | ESET Threat Radar – May 2013 | 05/00/2013 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 862 | | | ESET0046586-0046596 | ESET Threat Radar – May 2014 | 05/00/2014 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 863 | | | ESET0046597-0046609 | ESET Threat Radar – May 2015 | 05/00/2015 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 864 | | | ESET0046610-0046621 | ESET Threat Radar – November 2013 | 11/00/2013 | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 865 | | | ESET0046622-0046633 | ESET Threat Radar – October 2013 | 10/00/2013 | FRE 401/402; FRE 403; FRE 802/805 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                 Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 866 | | | ESET0046634-0046645 | ESET Threat Radar – September 2013 | 09/00/2013 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 867 | | | ESET0046646-0046657 | ESET Threat Radar – September 2015 | 09/00/2015 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 868 | | | ESET0061608-0061655 | ESET presentation – Advanced Persistent Threats, How to protect your business through multi-layered detection, Aryeh goretsky, Don Lewis | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 869 | | | ESET0053582-0053598 | Gartner – Market Insight: Increase Market Share with User-Aware and Bundled Endpoint Security | 09/28/2017 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 870 | | | ESET0053599-0053607 | Gartner – Redefining Endpoint Protection for 2017 and 2018 | 09/29/2017 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 871 | | | ESET0045539-0045541 | Gartner Perception of ESET and Recommendations to Improve Our Positioning | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 872 | | | ESET0043410-0043413 | Trend Micro - Company Overview | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 873 | | | ESET0043406-0043409 | Symantec – Company Overview | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 874 | | | ESET0043197-0043231 | Gartner – Magic Quadrant for Endpoint Platforms | 01/02/2013 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 875 | | | ESET0042100 | ESET's position in Gartner Magic Quadrant | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 876 | | | ESET0042032-0042068 | Gartner – Magic Quadrant for Endpoint Protection Platforms | 05/04/2009 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 877 | | | FINJAN-ESET 673130-673133 | ESET webpage – ESET Dynamic Threat Defense Prevent zero-day threats with powerful cloud-based sandboxing | 09/18/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 878 | | | ESET0094589-0094603 | ESET presentation – End user revenue 2017 update, Peter Oravec | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 879 | | | ESET0094604-0094617 | ESET presentation – Revenue recognition | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805 |
| PTX 880 | | | FINJAN-ESET 020297-020624 | Finjan Vital Security for Web 7 0 Service Pack 4 User Manual | 00/00/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 881 | | | FINJAN-ESET 028683-028710 | Finjan Malicious Code Research Center – Web Security Trends Report Q2 2007 | 00/00/2007 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 882 | | | FINJAN-ESET 014972-014983 | IDC Opinion – Worldwide Secure Content Management Market Forecast and Analysis, 2001-2005 | 09/00/2001 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 883 | | | FINJAN-ESET 015250-015273 | IDC Market Analysis – Worldwide Security Appliance Forecast and Analysis, 2003-2007 | 12/00/2003 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 884 | | | FINJAN-ESET 020989-021114 | Finjan Vital Security Appliance Series NG-1000/NG-5000/NG-8000 User Guide | 00/00/2005 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 885 | | | FINJAN-ESET 674526-674528 | ESET webpage – Host-based Intrusion Prevention Systems (HIPS) – Advanced Setup | 05/31/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 886 | | | FINJAN-ESET 674529-674551 | ESET Cyber Security Pro for macOS User Guide | 01/10/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 887 | | | FINJAN-ESET 673650-673714 | IDC Market Analysis – Worldwide Secure Content and Threat Management 2007-2011 and 2006 Vendor Shares: 1+1 = 4 and other exhibits | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 888 | | | FINJAN-ESET 673623-673635 | Gartner – Magic Quadrant for Secure Email Gateways | 07/01/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 889 | | | FINJAN-ESET 673636-673649 | Gartner – Magic Quadrant for Secure Email Gateways | 06/19/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 890 | | | FINJAN-ESET 673438-673461 | Gartner – Magic Quadrant for Secure Web Gateways | 05/28/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 891 | | | FINJAN-ESET 673487-673525 | IDC Market Analysis Worldwide Network Security Forecast 2013- 2017 and 2012 Vendor Shares | 07/00/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 892 | | | FINJAN-ESET 673412-673437 | IDC Market Analysis Perspective: Worldwide Security Products, 2013 | 00/00/2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 893 | | | FINJAN-ESET 670074 | Finjan Notable Acceleration and Longevity | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 894 | | | FINJAN-ESET 668427 | Finjan Notable Acceleration and Longevity | 00/00/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 895 | | | ESET0076865 | ESET vs Sophos Battle Cards | 06/00/2015 | | FRE 401/402; FRE 403; FRE 802/805 |
|---|---|---|---|---|---|---|---|
| PTX 896 | | | FINJAN-ESET 470537-470587 | IDC Market Analysis – Worldwide Secure Content Management 2004-2008 Forecast Update and 2003 Vendor Shares: A Hollistic View of Antivirus, Web Filtering, and Messaging Security | 07/00/2004 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901 |
| PTX 897 | | | | ESET Company Profile and Founding Information | 00/00/0000 | | FRE 401/402 FRE 403; FRE 802; FRE 901 |
| PTX 898 | | | | United States Patent 8,943,592 B1 | 1/27/2015 | | FRE 401/402; FRE 403; MIL |
| PTX 899 | | | | United States Design Patent D600,965 S | 9/29/2009 | | FRE 401/402; FRE 403; MIL |
| PTX 900 | | | FINJAN-ESET 472164-472168 | Finjan Best Practices | 2016 | | FRE 401/402; FRE 403; FRE |
| PTX 901 | | | FINJAN-ESET 000001-000017 | U S Patent No 6,154,844 | 11/28/2000 | Ben-Itzhak Ex 3 Cole Ex 3 Jaeger Ex 3 Orso Ex 2 Touboul Ex 3 | |
| PTX 902 | | | FINJAN-ESET 000018-000436 | Prosecution History for U S Patent No 6,154,844 | 00/00/0000 | | |
| PTX 903 | | | FINJAN-ESET 000437-000454 | U S Patent No 6,804,780 | 10/12/2004 | Ben-Itzhak Ex 4 Jaeger Ex 16 Kroll Ex, 3 Mitzenmacher Ex 2 Orso Ex 4 Touboul Ex 4 Vered Ex 3 | |
| PTX 904 | | | FINJAN-ESET 000455-000611 | Prosecution History for U S Patent No 6,804,780 | 00/00/0000 | | |
| PTX 905 | | | FINJAN-ESET 001236-001260 | U S Patent No 8,079,086 | 12/13/2011 | Ben-Itzhak Ex 5 Jaeger Ex 4 Kroll Ex 7 Orso Ex 3 Touboul Ex 5 Vered Ex 4 | |
| PTX 906 | | | FINJAN-ESET 001261-001818 | Prosecution History for U S Patent No 8,079,086 | 00/00/0000 | | |
| PTX 907 | | | ESETSC000000980- 983 | ESET Source Code | 00/00/0000 | Janosik Ex 6 | FRE 401/402; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 908 | | | ESETSC000000984-1001 | ESET Source Code | 00/00/0000 | Janosik Ex 7 | FRE 401/402; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 909 | | | ESETSC000000957- 967 | ESET Source Code | 00/00/0000 | Janosik Ex 8 | FRE 401/402; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 910 | | | ESETSC000000359 | ESET Source Code | 00/00/0000 | Kovacik Ex 4 | Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 911 | | | ESETSC000000451- 475 | ESET Source Code | 00/00/0000 | Somlo Ex 13 Pasko Ex 14 | Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 912 | | | ESETSC000000625- 626 | ESET Source Code | 00/00/0000 | Somlo Ex 14 | Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 913 | | | ESETSC000000645 | ESET Source Code | 00/00/0000 | Sucansky Vol I Ex 9 | Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 914 | | | ESETSC000000420- 450 | ESET Source Code | 00/00/0000 | Wojcik Vol I Ex 6 | Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 915 | | | ESETSC000000549 | ESET Source Code | 00/00/0000 | Wojcik Vol I Ex 9 | FRE 401/402; FRE 403; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 916 | | | IS 0256-0305 | Include Security – Executive Summary on ESET NOD32 Antivirus | 00/00/0000 | | FRE 401/402; FRE 403; FRE 701/702/703; FRE 802/805; FRE 901; MIL; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB                                                                                    Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 917 | | | ESET0000850-0000967 | ESET Endpoint Antivirus 6 – User Guide | 3/29/2016 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
|---|---|---|---|---|---|---|---|
| PTX 918 | | | ESET0006730-0006773 | ESET Presentation – Core Technology H2 Briefing 2016 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 919 | | | ESET0019977-0020407 | Manual – Internal: accessible from outside WCA department | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 920 | | | ESET0039923-0039933 | ESET Presentation – IMON (Internet MONitor – by Tomas Kalab – ESET Partners Conference 2004 | 2004 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 921 | | | ESET0041138-0041150 | Manual – Transparent Sandbox – Specification v1 0 | 00/00/0000 | | FRE 401/402; |
| PTX 922 | | | ESET0042574-0042575 | ESET Data Sheet – Eset Threat Intelligence – Extend your security intelligence from local network to global cyberspace | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 923 | | | ESET0042847-0042914 | ESET Manual – NOD32 antivirus system – Installation Guide | 11/00/2005 | | FRE 401/402; |
| PTX 924 | | | ESET0043594-0043604 | ESET Manual – Sandbox Specification | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 925 | | | ESET0043980 | ESET Document – Basic Atlas file data | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 926 | | | ESET0044088-0044089 | ESET Document – Checking of Charon samples | 2014 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 927 | | | ESET0044146-0044147 | ESET Document – DNA hash blocking | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 928 | | | ESET0045174-0045177 | UESETS6L – Features | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 929 | | | ESET0045245-0045248 | Charon stats description | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 930 | | | ESET0045271-0045274 | ESET Document – YARA Match II | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 931 | | | ESET0045277-0045278 | ESET Document – Systems documentation for Malware Research | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 932 | | | ESET0045747-0045751 | Document – [KB] ESET Dynamic Threat Defense (EDTD) for EMSX | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 933 | | | ESET0046658-0046672 | ESET Manual – Threat Radar – October 2015 Feature Article: 419 Special | 10/00/2015 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
|---|---|---|---|---|---|---|---|
| PTX 934 | | | FINJAN-ESET 007401-007441 | ESET Manual – NOD32 antivirus system – Remote Administrator Overview | 12/00/2006 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 935 | | | FINJAN-ESET 007442-007453 | ESET Presentation – ESET Technology – The multi-layered approach and its effectiveness – Document version: 1 0 – Authors: Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 936 | | | FINJAN-ESET 007561-007593 | ESET Manual – Eset Gateway Security – Installation Manual and User Guide (intended for product version 4 5 and higher) | 5/10/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 937 | | | FINJAN-ESET 008419-008420 | Webpage – Eset Virusradar – Win32/Tinba AA | 2/00/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 938 | | | FINJAN-ESET 008426-008431 | ESET Document – How Eset Protects you from Today's Advanced Malware Threats | 2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 939 | | | FINJAN-ESET 008461-008473 | ESET Presentation – ESET Technology - The multi-layered approach and its effectiveness - Document version 1 1 – Authors: Jakub Debski, Juraj Malcho, Peter Stancik | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
|---|---|---|---|---|---|---|---|
| PTX 940 | | | FINJAN-ESET 008621-008785 | ESET Manual – ESET File Security for Microsoft Server – Installation Manual and User Guide | 7/9/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 941 | | | FINJAN-ESET 010223-010364 | ESET Manual – ESET Internet Security 10 – User Guide (intended for product version 10 0 and higher) | 9/6/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 942 | | | FINJAN-ESET 010560-010561 | ESET Webpage – Press Center – ESET: Top Computer Threats in Thailand of April 2012 | 5/9/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 943 | | | FINJAN-ESET 010587 | ESET Webpage – ESET Smart Security – Online Help – ESET LiveGrid | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 944 | | | FINJAN-ESET 010708-010709 | ESET Webpage – ESET Knowledgebase – What is the ThreatSense Net Early Warning System? – Document ID: 15822 | 11/20/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 945 | | | FINJAN-ESET 010777-010782 | ESET Webpage – Global Threat Radar July 2016: Scamming the Would-Be Scammer | 8/22/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
|---|---|---|---|---|---|---|---|
| PTX 946 | | | FINJAN-ESET 010790-010793 | Welivesecurity Webpage – OSX/Lamadai A: The Mac Payload on Malware Targeting Tibetan NGOs | 3/28/2012 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 947 | | | FINJAN-ESET 336565-336571 | ESET Webpage - ESET Threat Intelligence | 2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 948 | | | FINJAN-ESET 674715-674716 | ESET Webpage – ESET Online Help – ESET Smart Security Premium | 2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 949 | | | FINJAN-ESET 675749-675769 | ESET Presentation – ESET Technology – The multilayered approach and its effectiveness – Document version 1 3 | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 950 | | | ESET0075582-0075595 | Distribution Agreement between ESET spol  s r o , and ESET, LLC, d/b/a ESET North America | 1/1/2012 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 951 | | | ESET0075601-0075617 | Intangible Property License Agreement between ESET spol s r o , and ESET, LLC | 7/1/2009 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 952 | | | ESET0075618-0075631 | Amended and Restated Intangible Property License Agreement between ESET spol s r o , and ESET, LLC, d/b/a ESET North America | 1/1/2012 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 953 | | | ESET0078198 | ESET Spreadsheet – All Products – 2015 | 2015 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 954 | | | FINJAN-ESET 010809-010827 | Confidential Patent Agreement between Finjan Software, Ltd and Microsoft Corporation | 6/24/2005 | | |
| PTX 955 | | | FINJAN-ESET 172092-172111 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc and Websense, Inc | 9/24/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 956 | | | FINJAN-ESET 172112-172126 | Confidential Patent License Agreement between Finjan, Inc and Veracode, Inc | 3/2/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 957 | | | FINJAN-ESET 172127-172149 | Confidential Asset Purchase and Patent License Agreement between Finjan, Inc and F-Secure Corporation | 4/7/2015 | | |
| PTX 958 | | | FINJAN-ESET 172150-172162 | Confidential Patent License Agreement between Finjan, Inc and F5 Networks, Inc | 12/28/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 959 | | | FINJAN-ESET 172163-172176 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc and Third Party | 12/29/2015 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 960 | | | FINJAN-ESET 172177-172182 | Amendment to Confidential Patent License, Settlement and Release Agreement between Finjan, Inc and Avast Software s r o | 3/24/2017 | |
| PTX 961 | | | FINJAN-ESET 172183-172197 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc and Avast Software s r o | 11/15/2015 | |
| PTX 962 | | | FINJAN-ESET 172198-172221 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc and Armorize Technologies, Inc | 6/3/2016 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 963 | | | FINJAN-ESET 172251-172270 | Confidential Patent License Agreement between Finjan, Inc and Third Party | 6/30/2016 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 964 | | | FINJAN-ESET 172298-172345 | Settlement, Release and License Agreement between FSI Delaware, Inc and Webroot Inc | 7/30/2012 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 965 | | | FINJAN-ESET 172346-172363 | Confidential Settlement, Release and Patent License Agreement between Finjan Software, Inc and Intel Corporation | 11/20/2012 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 966 | | | FINJAN-ESET 172364-172393 | Confidential Master Agreement between Finjan Holdings, Inc , Finjan, Inc , Finjan Mobile, Inc , Sophos Group PLC | 3/30/2017 | |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 967 | | | FINJAN-ESET 172394-172408 | Confidential Patent License Agreement between Finjan, Inc and Avira Holdings GmbH & Co KG | 4/21/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 968 | | | FINJAN-ESET 172409-172450 | Confidential Avira VPN Platform Distribution Agreement between Avira, Inc and Finjan Mobile, Inc | 4/21/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 969 | | | FINJAN-ESET 336864-336883 | Confidential Patent License and Settlement Agreement between Finjan, Inc , Finjan Blue, Inc , Finjan Mobile, Finjan Holdings, Inc and Symantec Corp | 2/28/2018 | | |
| PTX 970 | | | FINJAN-ESET 336900-336930 | Confidential Patent License and Settlement Agreement between Finjan, Inc and Carbon Black, Inc | 4/6/2018 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 971 | | | FINJAN-ESET 435935-435960 | IDC Presentation – Market Analysis Perspective: Worldwide Security Products, 2013 | 2013 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 972 | | | FINJAN-ESET 472366-472380 | Confidential Patent License Agreement between FireEye, Inc and Finjan Holdings, Inc , Finjan, Inc , Finjan Blue, Inc , and Finjan Mobile, Inc | 12/29/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 973 | | | FINJAN-ESET 472381-472396 | Confidential Patent License Agreement between Finjan Holdings, Inc , Finjan, Inc , Finjan Blue, Inc , and Finjan Mobile, Inc and FireEye, Inc | 12/29/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

Trial Date: August 28, 2023

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 974 | | | FINJAN-ESET 483664-483695 | Confidential Patent License Agreement between Finjan, Inc and Trend Micro Incorporated (K K ), Trend Micro, Inc and Finjan Blue, Inc | 6/29/2018 | |
| PTX 975 | | | ESET0045225-0045231 | ESET - Market Definition (DONE) | 2017 | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 976 | | | ESET0040357-0040359 | Version 9 Story, Goals and Scope – Redline Draft | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 977 | | | ESET0044317 | ESET Document – Reputation Evaluator PIN | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 978 | | | ESET0077572-0078151 | Spreadsheet regarding ESET servers, with titles "Server Role", "Host", "vCenter/SRV", and "OS" | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 979 | | | FINJAN-ESET 008375-008415 | ESET NOD 32 antivirus system – Remote Administrator Overview | 12/00/2006 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 980 | | | FINJAN-ESET 009001-009089 | ESET Security for Kerio Installation Manual and User Guide, Microsoft Windows Server 2003/2008/2008 R2/2012 | 10/28/2013 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| PTX 981 | | | FINJAN-ESET 009090-009122 | ESET Gateway Security Installation Manual and User Guide (intended for product version 4 5 and higher) Linux | 5/10/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
|---|---|---|---|---|---|---|---|
| PTX 982 | | | FINJAN-ESET 009123-009160 | ESET Mail Security Installation Manual and User Guide (intended for product version 4 5 and higher) Linux | 5/10/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 983 | | | FINJAN-ESET 010579-010580 | ESET webpage – ESET Security Forum, ESET Smart Security and ESET Internet Security – LiveGrid and data collection ith V9 | 10/14/2015 | | FRE 401/402; FRE 403 |
| PTX 984 | | | ESET0019120-0019124 | ESET – Advanced memory Scanner (AMS) | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 985 | | | ESET0043511-0043512 | ESS – Task # 2738 | 6/22/2011 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 986 | | | ESET0043515-0043516 | ESS – Task # 2740 | 6/22/2011 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 987 | | | ESET0044877-0044882 | ESET ESS10 Protection from script based attacks | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX 988 | | | FINJAN-ESET 008424 | ESET Smart Security Premium – Online Help - Script-Based Attacks Protection | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 989 | | | FINJAN-ESET 009293-009398 | ESET NOD32 Antivirus 9 User Guide | 10/6/2015 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 990 | | | FINJAN-ESET 010562-010571 | ESET webpage – ESET Security Forum – Infographics about ESET's software – "ESET Technology From the Inside" | 11/8/2014 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 991 | | | FINJAN-ESET 010625-010629 | ESET webage - ESET Knowledgebase – Host-based Intrusion Prevention System (HIPS) – Advanced setup (8 x) | 9/2/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 992 | | | FINJAN-ESET 010741-010743 | ESET webpage – SysInspector Free PC Diagnostic Tool | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 993 | | | FINJAN-ESET 674509-674510 | ESET webage - ESET Knowledgebase – Change the scanner's default response to virus detection | 5/17/2017 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 994 | | | FINJAN-ESET 674511-674513 | ESET webage - ESET Knowledgebase – Configure HIPS rules for ESET business products to protect against ransomware | 2/6/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 995 | | | FINJAN-ESET 674522-674525 | ESET webpage – Excludes files or folders from scanning in ESET Windows home products | 4/26/2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 996 | | | FINJAN-ESET 674556-674564 | ESET webpage – ThreatSense parameters, product version 11 0 | 2018 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 997 | | | FINJAN-ESET 674622 | ESET Webpage – ESET Technology From the Inside: Advanced Heuristics available at https://static4 esetstatic com/fileadmin/images/INT/Images/Article-Floated/ESET-Technol… (Native version) | 00/00/0000 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 998 | | | FINJAN-ESET 675115-675119 | Symantec Webpage – Security Center JS Downloader!gen25 available at https://www symantec com/securitycenter/ writeup/2016-120807-4322-99 | 12/8/2016 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 999 | | | FINJAN-ESET 675417-675420 | Symantec Webpage – Security Center VBS Downloader!gen2 available at https://www symantec com/securitycenter/ writeup/2017-083113-4355-99 | 8/31/2017 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

Trial Date: August 28, 2023

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 1000 | | | FINJAN-ESET 675425-675429 | Symantec Webpage – Security Center W97M Downloader M available at https://www symantec com/securitycenter/ writeup/2016-12011-2355-99 | 12/1/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 1001 | | | FINJAN-ESET 675430-675434 | Symantec Webpage – Security Center W97M Downloader N available at https://www symantec com/securitycenter/ writeup/2016-120806-5019-99 | 12/8/2016 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 1002 | | | FINJAN-ESET 675772 | ESET Webpage – File Behavior Report | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 1003 | | | FINJAN-ESET 675913-675918 | ESET Webpage – ThreatSense parameters | 00/00/0000 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 1004 | | | FINJAN-ESET 172222-172250 | Patent License Agreement between M86 Security, Inc , M86 Americas, Inc  and Finjan, Inc | 11/2/2009 | | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 1005 | | | FINJAN-ESET 008063-008121 | File History for Provisional Application No  60/030,639 | 00/00/0000 | | |
| PTX 1006 | | | FINJAN-ESET 026036 | Email from Yuval Ben-Itzhak to Yaniv Dafni re Breakdown of Finjan's Patents | 10/18/2009 | Ben-Itziak Ex 14 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

Trial Date: August 28, 2023

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX 1007 | | | FINJAN-ESET 173600-173606 | Sun Microsystems Document - Java Security by J Steven Fritzinger | 1996 | |
| PTX 1008 | | | FINJAN-ESET 357384-357419 | Gartner Market Analysis – Worldwide Antivirus Software Forecast and Analysis, 2003-2007: Return of the Consumer by Brian E Burke | 8/00/2003 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 1009 | | | FINJAN-ESET 471887-471922 | Gartner Market Analysis – Worldwide Antivirus Software Forecast and Analysis, 2003-2007: Return of the Consumer by Brian E Burke | 8/00/2003 | FRE 401/402; FRE 403; FRE 802/805; FRE 901; Late Disclosure by Finjan on 7/26/2023 (Waived) |
| PTX 1010 | | | FINJAN-ESET 230979-231034 | File History for Provisional Application No 60/030,639 | 3/11/2015 | |
| PTX 1011 | | | FINJAN-ESET 460601-460986 | ReExam of 90/013,653 | 00/00/0000 | FRE 401/402; FRE 403; MIL; Late Disclosure by Finjan on 8/9/23 (Waived) |
| PTX 1012 | | | FINJAN-ESET 567785-568516 | ReExam of 90/013,654 | 00/00/0000 | Late Disclosure by Finjan on 8/9/23 (Waived) |
| PTX 1013 | | | | Decision Denying Institution of Inter Partes Review 37 C F R § 42 108, Sophos, Inc v Finjan, Inc , Case No IPR2015-01022, Paper No 7 (PTAB) | 9/24/2015 | FRE 401/402; FRE 403; MIL; Late Disclosure by Finjan on 8/9/23 (Waived) |
| PTX 1014 | | | | U S Patent 31,278 | 1/29/1861 | FRE 401/402; FRE 403; Late Disclosure by Finjan on 8/9/23 (Waived) |
| PTX 1015 | | | | Plaintiff Finjan, Inc 's Notice of Deposition of Defendants Pursuant to Federal Rule of Civil Procedure 30(b)(6) | 9/5/2017 | FRE 401/402 FRE 403; FRE 802; FRE 901; Late Disclosure by Finjan on 8/9/23 (Waived) |

United States District Court
For the Southern District of California
*Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.*

Case No. 17-cv-00183-CAB

**FINJAN LLC'S AMENDED TRIAL EXHIBIT LIST**

Trial Date: August 28, 2023

| PTX 1016 | | | | A Secure Future: Richard Marko, CEO Magazine, Executive Interviews | 11/3/2021 | | FRE 401/402; FRE 403; MIL; Late Disclosure by Finjan on 8/9/23 (Waived) |
|---|---|---|---|---|---|---|---|

# **APPENDIX B**

**Finjan's Table of Objections to ESET Trial Exhibits**

| Objection List | Abbreviation |
|---|---|
| Hearsay (FRE 801, 802)—The exhibits/testimony are hearsay and do not fall within any hearsay exception. | H |
| Irrelevant (FRE 401, 402)—The exhibits/testimony are inadmissible without any tendency to make the existence of any fact that is of consequence to the determination of the action more or less probable than it would be without them. Finjan notes this objection is used for the purpose for which Defendants offer the exhibit without waiving the right to use the exhibit or evidence for another purpose. | 401, 402 |
| Unfair Prejudice, Confusing, Waste of Time (403) —To the extent that these exhibits/testimony contain any relevant information, they should be excluded because their probative value is substantially outweighed by the danger of unfair prejudice, confusion of issues, or is a mischaracterization of the testimony, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. | 403 |
| Violates FRE 401, 402 and 403 | 401-403 |
| Lack of Personal Knowledge/Foundation (FRE 602)—Defendants have not identified a witness with personal knowledge to testify regarding these exhibits. The witness does not have personal knowledge to testify about a matter, the proposed testimony is speculation and/or outside the scope of the 30(b)(6) designation. | 602 |
| Improper Lay Opinion (FRE 701)—The exhibits/testimony necessarily rely upon the opinion testimony of a lay witness beyond the scope of what is permitted. | 701 |
| Improper Expert Opinion / Testimony (FRE 702) | 702 |
| Authenticity—These exhibits have not been authenticated within the meaning of FRE 901. The testimony fails to authenticate the deposition exhibit. | 901 |
| Best Evidence (FRE 1001-1003)—The exhibits/testimony fail to satisfy the best evidence rule under FRE 1001-1003. | 1001-1003 |
| FRE 1006—These exhibits are an improper summary, chart, or calculation. | 1006 |
| Privilege (501) | 501 |
| Improper Character Evidence (404, 608, 609) | CE |
| Leading/Waste of Time (611)—The presentation of these exhibits/testimony will result in needless consumption of time and cause witnesses harassment or undue embarrassment. Leading questions should not be used on direct examination of a witness except as may be necessary to develop a witness' testimony. | 611 |
| Compound, Vague, Argumentative, Duplicative, Asked and Answered—The presentation of these exhibits/testimony violate FRE 403 and 611. | 403, 611 |
| Improper Legal Conclusion (401, 611) or improper evidence of a legal issue decided by the Court | LC |
| Subject to motion in *limine* and/or evidentiary dispute raised in the Pretrial Statement | EXC |

| Objection List | Abbreviation |
|---|---|
| Not Related—Counter Designation is Not Related to Initial Designations | NR |
| Documents Not Produced During Discovery | NP |
| Multiple documents are listed as a single exhibit | MD |
| Incomplete/unintelligible document or testimony | IC |
| Not Testimony | NT |

### Finjan's General Objections

Finjan objects to all of ESET's Trial Exhibits to the extent they are precluded by a pending or previous motion—i.e. motions *in limine*, *Daubert* motions, motions to strike, and/or summary judgment motions—or issues identified in the Pretrial Order or at the forthcoming Pretrial Conference. Finjan reserves the right to use any exhibit on ESET's Trial Exhibit List, regardless of whether such exhibit appears on Finjan's Trial Exhibit List, subject to evidentiary objections.

To the extent any exhibits are introduced for issues outside the scope of the August 28, 2023 trial, Finjan reserves the right to assert additional objections at trial. Finjan further reserves the right to assert additional objections at the time that ESET introduces the proposed exhibits at trial depending on ESET's ability to properly authenticate, lay the proper foundation and demonstrate the intended use for the admission of the proposed exhibits into evidence.

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                    Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                    Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| Trial Exhibit No. | Document Description | Beginning Bates No. | End Bates No. | Docket No. | Deposition Exhibit No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| DTX-1 | U.S. Patent No. 6,154,844 | FINJAN-ESET 000001 | FINJAN-ESET 000017 | | | |
| DTX-2 | U.S. Patent No. 6,804,780 | FINJAN-ESET 000437 | FINJAN-ESET 000454 | | | |
| DTX-3 | U.S. Patent No. 8,079,086 | FINJAN-ESET 001236 | FINJAN-ESET 001260 | | | |
| DTX-4 | Reserved | | | | | |
| DTX-5 | Reserved | | | | | |
| DTX-6 | Prosecution History for U.S. Patent No. 6,154,844 | FINJAN-ESET 000018 | FINJAN-ESET 000436 | | | |
| DTX-7 | Prosecution History for U.S. Patent No. 6,804,780 | FINJAN-ESET 000455 | FINJAN-ESET 000611 | | | |
| DTX-8 | Prosecution History for U.S. Patent No. 8,079,086 | FINJAN-ESET 001261 | FINJAN-ESET 001818 | | | |
| DTX-9 | Reserved | | | | | |
| DTX-10 | Reserved | | | | | |
| DTX-11 | ESET Endpoint Antivirus 6 - User Guide | ESET0000850 | ESET0000967 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-12 | ESET Core Technology H2 Briefing 2016 | ESET0006730 | ESET0006773 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-13 | Advanced Memory Scanner (AMS) | ESET0019120 | ESET0019124 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-14 | DWCA-120117-1713-22.pdf | ESET0019977 | ESET0020407 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-15 | ESET Live Grid | ESET0030443 | ESET0030443 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-16 | Server Products Status - Project Board Meeting - May 6, 2014 | ESET0031466 | ESET0031474 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-17 | Live Grid Specification | ESET0037830 | ESET0037839 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-18 | New Advanced Heursitics Features | ESET0038553 | ESET0038557 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-19 | Huisman visit in Bratislava - November 2017 | ESET0038659 | ESET0038751 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-20 | The story of ESET | ESET0038752 | ESET0038803 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-21 | Don't Touch That Knob! - ESET Technology Conference | ESET0038932 | ESET0038964 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-22 | DCRD-090118-1141-8.pdf | ESET0039175 | ESET0039339 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-23 | Reserved | | | | | |
| DTX-24 | ATLAS - Software Requirments Specification | ESET0039509 | ESET0039537 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-25 | Script Engine Core | ESET0039538 | ESET0039741 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-26 | Threatsense.Net (internal name Charon) | ESET0039807 | ESET0039811 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-27 | Reserved | | | | | |
| DTX-28 | IMON (Internet MONitor) | ESET0039923 | ESET0039933 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-29 | Version 9 Story, Goals and Scope | ESET0040357 | ESET0040359 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-30 | ESET Core R&D Brainstorm5: "Sysifos3" | ESET0040751 | ESET0040763 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-31 | ESET Core R&D Brainstorm6: "HIPS" | ESET0040754 | ESET0040769 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-32 | Transparent Sandbox | ESET0041138 | ESET0041150 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-33 | Signatures are dead.  Long live detections! | ESET0041256 | ESET0041257 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-34 | ESET Technology - The multi-layered approach and its effectiveness | ESET0041541 | ESET0041561 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-35 | Engine - Scanning stack architecture | ESET0041617 | ESET0041648 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-36 | Emulation and Virtualization team & AdvHeur module | ESET0041655 | ESET0041709 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-37 | ESET Technology - The multilayered approach and its effectiveness | ESET0041852 | ESET0041872 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-38 | ESET Threat Intelligence - Extend your security intelligence from local network to global cyberspace | ESET0042574 | ESET0042575 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-39 | NOD32 Antivirus System - Installation Guide | ESET0042847 | ESET0042914 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-40 | Automating botnets' behavior at scale | ESET0042942 | ESET0042991 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-41 | Machine Learning in security industry and ESET | ESET0043144 | ESET0043196 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-42 | Reserved | | | | | |
| DTX-43 | Reserved | | | | | |
| DTX-44 | Reserved | | | | | |
| DTX-45 | Reserved | | | | | |
| DTX-46 | Sandbox Specification | ESET0043594 | ESET0043604 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-47 | LiveGrid Specification | ESET0043616 | ESET0043625 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-48 | ESET Intelligence Feeds | ESET0043703 | ESET0043710 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-49 | Internal Data Stores | ESET0043770 | ESET0043770 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-50 | Java Exploit Blocker - Documentation | ESET0043791 | ESET0043795 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-51 | Basic Atlas File Data | ESET0043980 | ESET0043980 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-52 | Checking of Charon Samples | ESET0044088 | ESET0044089 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-53 | DNA Hash Blocking | ESET0044146 | ESET0044147 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-54 | Technology Division - 2014, week16 | ESET0044271 | ESET0044274 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-55 | Reputation Evaluator PIN | ESET0044317 | ESET0044317 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-56 | Cloud | ESET0044323 | ESET0044327 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-57 | HIPS - Documentation | ESET0044452 | ESET0044460 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-58 | [I_ISEI] Development - Backend | ESET0044612 | ESET0044615 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-59 | Cloud MPS (CMPS) | ESET0044627 | ESET0044628 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-60 | Hades2 | ESET0044721 | ESET0044725 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-61 | Charon allinfo table in chaosDB (charon metadata since 2006) | ESET0044766 | ESET0044772 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-62 | ESS10 Protection from script based attacks | ESET0044877 | ESET0044882 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-63 | UESETS6L - Features | ESET0045174 | ESET0045177 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-64 | Charon stats description | ESET0045245 | ESET0045248 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-65 | YARA Match II | ESET0045271 | ESET0045274 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-66 | Systems documentation for Malware Research | ESET0045277 | ESET0045278 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-67 | [ESK6] 2. Computer | ESET0045555 | ESET0045560 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-68 | Filter Sets | ESET0045609 | ESET0045609 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-69 | WIKI: LG Servers | ESET0045670 | ESET0045670 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-70 | [KB] ESET Dynamic Threat Defense (EDTD) for EMSX | ESET0045747 | ESET0045751 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-71 | Threat Radar - October 2015 - Feature Article: 419 Special | ESET0046658 | ESET0046672 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-72 | Reserved | | | | | |

Case 3:17-cv-00183-CAB-BGS   Document 957   Filed 08/10/23   PageID.43526   Page 110 of
268
United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                    Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                    Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-73 | RE: Implementation of GDPR - Workshop #2 - Addressing 31 Product/Channel Matrix Entries (18.12.2017) | ESET0047310 | ESET0047310 | | | H, 401-403, 602, 611, 701, 901 |
|---|---|---|---|---|---|---|
| DTX-74 | prezentacia | ESET0048286 | ESET0048286 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-75 | ESET Smart Security - ESET NOD32 Antivirus - Version 9.0 - Product Bulletin | ESET0053409 | ESET0053417 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-76 | Re: Sandbox Leakage for NOD32 Antivirus version 10.0.390.0 | ESET0053904 | ESET0053918 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-77 | RE: Schema - ESET Cloud Technologies | ESET0054016 | ESET0054017 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-78 | ECMPS presentation | ESET0061861 | ESET0061861 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-79 | [mK2] Complex Malware Analysis Sandbox | ESET0072583 | ESET0072637 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-80 | Malware Analyzer | ESET0072738 | ESET0072777 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-81 | Re: Signatures are dead.  Long live detections! | ESET0072973 | ESET0072974 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-82 | Distribution Agreement between ESET, spol. s r.o. and ESET, LLC | ESET0075582 | ESET0075595 | | | H, 401-403, 602, 611, 701 |
| DTX-83 | Intangible Property License Agreement between ESET, spol. s r.o. and ESET, LLC | ESET0075601 | ESET0075617 | | | H, 401-403, 602, 611, 701 |
| DTX-84 | Amended & Restated Intangible Property License Agreement between ESET, spol s r.o. and ESET, LLC | ESET0075618 | ESET0075631 | | | H, 401-403, 602, 611, 701 |
| DTX-85 | Server list spreadsheet | ESET0077572 | ESET0078151 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-86 | ESET Enterprise Inspector - Discover and eliminate APTs and Targeted Attacks | ESET0090988 | ESET0090989 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-87 | ESET Mail Security for Microsoft Exchange Server 5.0 - Business Requirements Document (Extract) | ESET0091095 | ESET0091138 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-88 | \Accused Products\Modules\Advheur\Advheur\advheur-1175\Modules\Advheur\src\CAdvHeur\CAdvHeur.h | ESETSC000000001 | ESETSC000000005 | | | 401-403, 602, 901, IC, H |
| DTX-89 | \Accused Products\Modules\Isair\Isair\isair-1002\Shared\Interface\Charon\ch_share.h | ESETSC000000012 | ESETSC000000014 | | | 401-403, 602, 901, IC, H |
| DTX-90 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\stats\charonstats.cpp | ESETSC000000018 | ESETSC000000023 | | | 401-403, 602, 901, IC, H |
| DTX-91 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\stats\charonstats.h | ESETSC000000031 | ESETSC000000032 | | | 401-403, 602, 901, IC, H |
| DTX-92 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\stats\cloudstats.cpp | ESETSC000000033 | ESETSC000000037 | | | 401-403, 602, 901, IC, H |
| DTX-93 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\stats\cloudstats.h | ESETSC000000038 | ESETSC000000044 | | | 401-403, 602, 901, IC, H |
| DTX-94 | \Accused Products\LiveGrid\Charon\server_module.txt | ESETSC000000045 | ESETSC000000046 | | | 401-403, 602, 901, IC, H |
| DTX-95 | \Accused Products\LiveGrid\Importer_Of_Metadata_From_Stats_Files_To_Mysql\src.cloud_rdp_comp\inhouse\DbSystems\charon\shared\ch_attribute.cxx | ESETSC000000050 | ESETSC000000051 | | | 401-403, 602, 901, IC, H |
| DTX-96 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\DetectionManager.h | ESETSC000000056 | ESETSC000000058 | | | 401-403, 602, 901, IC, H |
| DTX-97 | \Accused Products\LiveGrid\External_servers_plus_export_of_mysql_data_to_external_servers\src.Cloud_externalDB\Shared\Modules\dblite\localdb.h | ESETSC000000059 | ESETSC000000061 | | | 401-403, 602, 901, IC, H |
| DTX-98 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\scanner\scanmisc.cpp | ESETSC000000077 | ESETSC000000083 | | | 401-403, 602, 901, IC, H |
| DTX-99 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\strings\filecrc\17_multifile.def | ESETSC000000084 | ESETSC000000123 | | | 401-403, 602, 901, IC, H |
| DTX-100 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\DetectionManager.cpp | ESETSC000000124 | ESETSC000000124 | | | 401-403, 602, 901, IC, H |
| DTX-101 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\DetectionManager.cpp | ESETSC000000125 | ESETSC000000132 | | | 401-403, 602, 901, IC, H |
| DTX-102 | \Accused Products\Modules\Advheur\Advheur\advheur-1175\Shared\Modules\DNA\dnatypes.h | ESETSC000000133 | ESETSC000000133 | | | 401-403, 602, 901, IC, H |
| DTX-103 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SignatureFormats\generic.h | ESETSC000000134 | ESETSC000000134 | | | 401-403, 602, 901, IC, H |

Case No. 17-cv-00183-CAB

Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.

Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-104 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SCANNER\PDF\PdfParser.cpp | ESETSC000000135 | ESETSC000000166 | | | 401-403, 602, 901, IC, H |
| DTX-105 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SCANNER\PDF\PdfScanner.cpp | ESETSC000000167 | ESETSC000000172 | | | 401-403, 602, 901, IC, H |
| DTX-106 | \Accused Products\Modules\latest\Modules\Advheur\src\CAdvHeurEmI\CApi.h | ESETSC000000186 | ESETSC000000187 | | | 401-403, 602, 901, IC, H |
| DTX-107 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\localdb\cloud_request.cpp | ESETSC000000188 | ESETSC000000194 | | | 401-403, 602, 901, IC, H |
| DTX-108 | \Accused Products\Modules\Hips\Hips\hips-1248B\Modules\Hips\src\UserMode\Dispatching\EventProcessor.cpp | ESETSC000000195 | ESETSC000000208 | | | 401-403, 602, 901, IC, H |
| DTX-109 | \Accused Products\Modules\Advheur\Advheur\advheur-1165\Modules\Advheur\src\CHeurAnalyzer\generator\flag_list.txt | ESETSC000000223 | ESETSC000000233 | | | 401-403, 602, 901, IC, H |
| DTX-110 | \Accused Products\Modules\Hips\Hips\hips-1248B\Modules\Hips\src\KernelMode\DecisionManager\HipsDecisionManager.cpp | ESETSC000000234 | ESETSC000000277 | | | 401-403, 602, 901, IC, H |
| DTX-111 | \Accused Products\Modules\Hips\Hips\hips-1248B\Modules\Hips\src\KernelMode\KernelLayer\Hooks.cpp | ESETSC000000278 | ESETSC000000291 | | | 401-403, 602, 901, IC, H |
| DTX-112 | \Accused Products\Modules\Hips\Hips\hips-1248B\Modules\Hips\src\KernelMode\ExploitBlocker\JavaExploitBlocker\JavaAgentInjector.cpp | ESETSC000000303 | ESETSC000000307 | | | 401-403, 602, 901, IC, H |
| DTX-113 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\strings\script\javascript_01.scr | ESETSC000000309 | ESETSC000000309 | | | 401-403, 602, 901, IC, H |
| DTX-114 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SCANNER\SCRIPT\Processors\JsFormatter\JsLexer.cpp | ESETSC000000311 | ESETSC000000332 | | | 401-403, 602, 901, IC, H |
| DTX-115 | \Accused Products\Modules\Hips\Hips\hips-1248B\Modules\Hips\src\UserMode\Dispatching\Reputation.cpp | ESETSC000000346 | ESETSC000000352 | | | 401-403, 602, 901, IC, H |
| DTX-116 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\strings\script\script_19.scr | ESETSC000000359 | ESETSC000000359 | | | 401-403, 602, 901, IC, H |
| DTX-117 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SCANNER\SCRIPT\SCRIPTALG\ScriptAlgDatabase.cpp | ESETSC000000360 | ESETSC000000361 | | | 401-403, 602, 901, IC, H |
| DTX-118 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SCANNER\SCRIPT\SCRIPTALG\ScriptAlgNativeFunctions.cpp | ESETSC000000362 | ESETSC000000371 | | | 401-403, 602, 901, IC, H |
| DTX-119 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SCANNER\SCRIPT\ScriptScannerCheck.cpp | ESETSC000000379 | ESETSC000000396 | | | 401-403, 602, 901, IC, H |
| DTX-120 | \Accused Products\LiveGrid\Charon\server_module\chm_request.cxx | ESETSC000000405 | ESETSC000000407 | | | 401-403, 602, 901, IC, H |
| DTX-121 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\DetectionManager.h | ESETSC000000408 | ESETSC000000413 | | | 401-403, 602, 901, IC, H |
| DTX-122 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SCANNER\SCRIPT\ScriptProcessors.cpp | ESETSC000000414 | ESETSC000000419 | | | 401-403, 602, 901, IC, H |
| DTX-123 | \Accused Products\Modules\Hips\Hips\hips-1248B\Modules\Hips\builtinRules.xml | ESETSC000000420 | ESETSC000000450 | | | 401-403, 602, 901, IC, H |
| DTX-124 | \Accused Products\Modules\latest\Modules\Charon\src\charon.cpp | ESETSC000000451 | ESETSC000000475 | | | 401-403, 602, 901, IC, H |
| DTX-125 | \Accused Products\Modules\latest\Modules\Advheur\src\CHeurAnalyzer\CHeurAnalyzer.cpp | ESETSC000000476 | ESETSC000000524 | | | 401-403, 602, 901, IC, H |
| DTX-126 | \Accused Products\Modules\latest\Modules\Advheur\src\CHeurAnalyzer\generator\hash_data.txt | ESETSC000000525 | ESETSC000000537 | | | 401-403, 602, 901, IC, H |
| DTX-127 | Reserved | | | | | |
| DTX-128 | Reserved | | | | | |
| DTX-129 | \Accused Products\Modules\Hips\Hips\hips-1248B\Modules\Hips\src\KernelMode\KernelLayer\Hips.h | ESETSC000000550 | ESETSC000000552 | | | 401-403, 602, 901, IC, H |
| DTX-130 | Reserved | | | | | |
| DTX-131 | Reserved | | | | | |
| DTX-132 | \Accused Products\Modules\Hips\Hips\hips-1248B\Modules\Hips\src\KernelMode\DecisionManager\RuntimeEvaluator.cpp | ESETSC000000606 | ESETSC000000607 | | | 401-403, 602, 901, IC, H |

Case 3:17-cv-00183-CAB-BGS   Document 957   Filed 08/10/23   PageID.43528   Page 112 of
United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                                          Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-133 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\SCANNER\SCRIPT\SCRIPTALG\ScriptAlgScanner.cpp | ESETSC000000621 | ESETSC000000624 | | | 401-403, 602, 901, IC, H |
|---|---|---|---|---|---|---|
| DTX-134 | \Accused Products\Modules\Engine\Engine\latest\Modules\Engine\src\Utils\streamhash.cpp | ESETSC000000625 | ESETSC000000626 | | | 401-403, 602, 901, IC, H |
| DTX-135 | \Accused Products\Modules (Supplemental)\advheur\advheur-1184.1\Modules\Advheur\src\CNewHeurAnalyzer\CNewHeurAnalyzer.cpp | ESETSC000000627 | ESETSC000000635 | | | 401-403, 602, 901, IC, H |
| DTX-136 | \Accused Products\Modules (Supplemental)\advheur\advheur-1184.1\Modules\Advheur\src\CNewHeurAnalyzer\CNewHeurAnalyzer.h | ESETSC000000636 | ESETSC000000638 | | | 401-403, 602, 901, IC, H |
| DTX-137 | \Accused Products\Modules (Supplemental)\earlier\dblite\DBLITE-1022\modules\shared\hips\Operations.cpp | ESETSC000000645 | ESETSC000000645 | | | 401-403, 602, 901, IC, H |
| DTX-138 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\um\rules\OpLevel.cpp | ESETSC000000709 | ESETSC000000717 | | | 401-403, 602, 901, IC, H |
| DTX-139 | \Accused Products\Modules\latest\Modules\Advheur\src\CHeurAnalyzer\CHeurAnalyzer_generated_flags.h | ESETSC000000815 | ESETSC000000825 | | | 401-403, 602, 901, IC, H |
| DTX-140 | \Accused Products\Modules\latest\Modules\Advheur\src\CHeurAnalyzer\CHeurAnalyzer_generated_switch_apistr.cpp | ESETSC000000826 | ESETSC000000830 | | | 401-403, 602, 901, IC, H |
| DTX-141 | \Accused Products\Modules (Supplemental)\hips\hips-1201\Modules\Hips\src\KernelMode\KernelLayer\HooksInfo.cpp | ESETSC000000842 | ESETSC000000848 | | | 401-403, 602, 901, IC, H |
| DTX-142 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\mod_perseus.cpp | ESETSC000000859 | ESETSC000000861 | | | 401-403, 602, 901, IC, H |
| DTX-143 | \Accused Products\CMPS\cmps\cmps\README | ESETSC000000862 | ESETSC000000863 | | | 401-403, 602, 901, IC, H |
| DTX-144 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\README.txt | ESETSC000000864 | ESETSC000000866 | | | 401-403, 602, 901, IC, H |
| DTX-145 | CMPS-cmps-cmps-S3.png | ESETSC000000867 | ESETSC000000867 | | | 401-403, 602, 901, IC, H |
| DTX-146 | \Accused Products\CMPS\cmps\cmps\check.py | ESETSC000000908 | ESETSC000000910 | | | 401-403, 602, 901, IC, H |
| DTX-147 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\dna\dna_generator.py | ESETSC000000927 | ESETSC000000936 | | | 401-403, 602, 901, IC, H |
| DTX-148 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\ESET\centroid\dna_gen.py | ESETSC000000937 | ESETSC000000938 | | | 401-403, 602, 901, IC, H |
| DTX-149 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Shared\DNAGen\DNAGen.cpp | ESETSC000000957 | ESETSC000000967 | | | 401-403, 602, 901, IC, H |
| DTX-150 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Shared\DNAGen\DNAGen.h | ESETSC000000968 | ESETSC000000970 | | | 401-403, 602, 901, IC, H |
| DTX-151 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Extensions\ePDF\ePDF.cpp | ESETSC000000980 | ESETSC000000983 | | | 401-403, 602, 901, IC, H |
| DTX-152 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Extensions\eSWF\eSWF.cpp | ESETSC000000984 | ESETSC000001001 | | | 401-403, 602, 901, IC, H |
| DTX-153 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\eti\eti_api_foxit.py | ESETSC000001002 | ESETSC000001003 | | | 401-403, 602, 901, IC, H |
| DTX-154 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\eti\eti_api.py | ESETSC000001004 | ESETSC000001010 | | | 401-403, 602, 901, IC, H |
| DTX-155 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Extensions\eVBS\eVBS\eVBS.cpp | ESETSC000001011 | ESETSC000001014 | | | 401-403, 602, 901, IC, H |
| DTX-156 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Extensions\eVBSMS\eVBSMS\eVBSMS.cpp | ESETSC000001015 | ESETSC000001019 | | | 401-403, 602, 901, IC, H |
| DTX-157 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Support\Resolver\Resolver\FileOps.cpp | ESETSC000001026 | ESETSC000001040 | | | 401-403, 602, 901, IC, H |
| DTX-158 | \Accused Products\CMPS\cmps\cmps\flag_db.py | ESETSC000001068 | ESETSC000001069 | | | 401-403, 602, 901, IC, H |
| DTX-159 | \Accused Products\CMPS\cmps\cmps\flags_blacklist.py | ESETSC000001071 | ESETSC000001072 | | | 401-403, 602, 901, IC, H |
| DTX-160 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\atlas\hades_export.py | ESETSC000001077 | ESETSC000001078 | | | 401-403, 602, 901, IC, H |

Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB

Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.

Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-161 | \Accused Products\CMPS\PythonSharedPackages\PythonShared Packages\internal_systems\hades_wrapper.py | ESETSC000001079 | ESETSC000001081 | | | 401-403, 602, 901, IC, H |
|---|---|---|---|---|---|---|
| DTX-162 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\ESET\centroid\hash_postprocess_abstract.py | ESETSC000001082 | ESETSC000001086 | | | 401-403, 602, 901, IC, H |
| DTX-163 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\ESET\centroid\hash_postprocess_fast.py | ESETSC000001087 | ESETSC000001095 | | | 401-403, 602, 901, IC, H |
| DTX-164 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Engine\Kernel\HookEngineGen.cpp | ESETSC000001111 | ESETSC000001116 | | | 401-403, 602, 901, IC, H |
| DTX-165 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\prometheus\prometheus_hades_exporter.py | ESETSC000001178 | ESETSC000001180 | | | 401-403, 602, 901, IC, H |
| DTX-166 | \Accused Products\CMPS\cmps\cmps\s3_flags.py | ESETSC000001188 | ESETSC000001194 | | | 401-403, 602, 901, IC, H |
| DTX-167 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Support\ActiveScript\ActiveScript\ScriptLoader.cpp | ESETSC000001206 | ESETSC000001210 | | | 401-403, 602, 901, IC, H |
| DTX-168 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\ESET\centroid\store.py | ESETSC000001221 | ESETSC000001240 | | | 401-403, 602, 901, IC, H |
| DTX-169 | \Accused Products\Java Exploit Blocker\latest\esj\AgentManager.cpp | ESETSC000001254 | ESETSC000001259 | | | 401-403, 602, 901, IC, H |
| DTX-170 | \Accused Products\Java Exploit Blocker\latest\esj\SecMgrAttackDetection.cpp | ESETSC000001260 | ESETSC000001272 | | | 401-403, 602, 901, IC, H |
| DTX-171 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\km\decisionmanager\HipsDecisionManager.cpp | ESETSC000001391 | ESETSC000001426 | | | 401-403, 602, 901, IC, H |
| DTX-172 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Shared\Interface\Hips\modioctl.h | ESETSC000001427 | ESETSC000001440 | | | 401-403, 602, 901, IC, H |
| DTX-173 | \Accused Products\Applications\ESET Server Security for Linux\4.5.6.0\release_uesets_4_5_6-src\release_uesets_4_5_6\apps\uesets\agents\esets_wwwi\esets_wwwi.cpp | ESETSC000001445 | ESETSC000001449 | | | 401-403, 602, 901, IC, H |
| DTX-174 | \Accused Products\Modules (Supplemental)\engine\2016-06\Modules\Engine\src\SCANNER\genericdetection.cpp | ESETSC000001455 | ESETSC000001458 | | | 401-403, 602, 901, IC, H |
| DTX-175 | \Accused Products\Modules\Hips\Hips\hips-1080\Modules\Hips\src\KernelMode\KernelLayer\HipsEngine.cpp | ESETSC000001460 | ESETSC000001477 | | | 401-403, 602, 901, IC, H |
| DTX-176 | Reserved | | | | | |
| DTX-177 | \Accused Products\Applications\ESET Server Security for Linux\4.5.6.0\release_uesets_4_5_6-src\release_uesets_4_5_6\apps\ecls\main.cpp | ESETSC000001523 | ESETSC000001527 | | | 401-403, 602, 901, IC, H |
| DTX-178 | Reserved | | | | | |
| DTX-179 | \Accused Products\Modules (Supplemental)\engine\2016-06\Modules\Engine\src\SCANNER\SWF\SwfDna.cpp | ESETSC000002326 | ESETSC000002340 | | | 401-403, 602, 901, IC, H |
| DTX-180 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\scanner\actions.cpp | ESETSC000002349 | ESETSC000002368 | | | 401-403, 602, 901, IC, H |
| DTX-181 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\feeds\url_db\task_lib\url_feeds\botnettracker.py | ESETSC000002388 | ESETSC000002389 | | | 401-403, 602, 901, IC, H |
| DTX-182 | \Accused Products\Applications\ESET Antivirus for Linux Desktop\4.0.82.0\release_ueav_4_0_82_linux-src\release_ueav_4_0_82_linux\apps\SiAskThreatSense\CloudInfo.cpp | ESETSC000002394 | ESETSC000002402 | | | 401-403, 602, 901, IC, H |
| DTX-183 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\ESET\centroid\clusterize_store.py | ESETSC000002443 | ESETSC000002464 | | | 401-403, 602, 901, IC, H |
| DTX-184 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\ESET\sisyfos\database_loader.py | ESETSC000002465 | ESETSC000002471 | | | 401-403, 602, 901, IC, H |
| DTX-185 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\internal_systems\scan\ecls.py | ESETSC000002479 | ESETSC000002492 | | | 401-403, 602, 901, IC, H |
| DTX-186 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Extensions\NtHookEngine\NtHookEngine\FileSystemHooks.cpp | ESETSC000002512 | ESETSC000002514 | | | 401-403, 602, 901, IC, H |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB

Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.

Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-187 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Extensions\NtHookEngine\NtHookEngine\NetworkHooks.cpp | ESETSC000002559 | ESETSC000002592 | | | 401-403, 602, 901, IC, H |
|---|---|---|---|---|---|---|
| DTX-188 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\charon_processor\dropfile_parser_launcher.py | ESETSC000002599 | ESETSC000002600 | | | 401-403, 602, 901, IC, H |
| DTX-189 | \Accused Products\CMPS\PythonSharedPackages\PythonSharedPackages\atlas\postprocess.py | ESETSC000002601 | ESETSC000002605 | | | 401-403, 602, 901, IC, H |
| DTX-190 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\scanner\scanfile.cpp | ESETSC000002636 | ESETSC000002677 | | | 401-403, 602, 901, IC, H |
| DTX-191 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\generic\generic_325.gen | ESETSC000002699 | ESETSC000002715 | | | 401-403, 602, 901, IC, H |
| DTX-192 | \Accused Products\LiveGrid\External_servers_plus_export_of_mysql_data_to_external_servers\src.Cloud_externalDB\DbSystems\Shared\hipslog\hips_ops.h | ESETSC000002722 | ESETSC000002724 | | | 401-403, 602, 901, IC, H |
| DTX-193 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\execccrc\pecrc_0000.str | ESETSC000002779 | ESETSC000002779 | | | 401-403, 602, 901, IC, H |
| DTX-194 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\execccrc\pecrc_0000.str | ESETSC000002780 | ESETSC000002782 | | | 401-403, 602, 901, IC, H |
| DTX-195 | \Accused Products\CMPS\MalwareAnalyzer\MalwareAnalyzer\Engine\Kernel\ReplTree.cpp | ESETSC000002783 | ESETSC000002870 | | | 401-403, 602, 901, IC, H |
| DTX-196 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\scanner\scanmisc.cpp | ESETSC000002871 | ESETSC000002922 | | | 401-403, 602, 901, IC, H |
| DTX-197 | \Accused Products\Modules (Supplemental)\advheur\advheur-1139\Modules\Advheur\src\CGenericAnalyzer\CGenericAnalyzer_crc.h | ESETSC000002931 | ESETSC000002952 | | | 401-403, 602, 901, IC, H |
| DTX-198 | \Accused Products\Modules (Supplemental)\advheur\advheur-1139\Modules\Advheur\src\CGenericAnalyzer\flags\ga_gnr.h | ESETSC000002958 | ESETSC000002979 | | | 401-403, 602, 901, IC, H |
| DTX-199 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\generic\generic_325.gen | ESETSC000003019 | ESETSC000003043 | | | 401-403, 602, 901, IC, H |
| DTX-200 | \Accused Products\Modules (Supplemental)\protoscan\protoscan-1325\Modules\Protoscan\src\HttpParser\HttpContext.cpp | ESETSC000003044 | ESETSC000003057 | | | 401-403, 602, 901, IC, H |
| DTX-201 | \Accused Products\Modules (Supplemental)\protoscan\protoscan-1325\Modules\Protoscan\src\HttpParser\HttpIncoming.cpp | ESETSC000003058 | ESETSC000003071 | | | 401-403, 602, 701, 702, 901, IC, H |
| DTX-202 | \Accused Products\Modules (Supplemental)\protoscan\protoscan-1325\Modules\Protoscan\src\HttpParser\HttpIncoming.h | ESETSC000003072 | ESETSC000003073 | | | 401-403, 602, 701, 702, 901, IC, H |
| DTX-203 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\generic\xdna_222.gen | ESETSC000003083 | ESETSC000003105 | | | 401-403, 602, 701, 702, 901, IC, H |
| DTX-204 | \Accused Products\LiveGrid\Charon\server_module\chm_reply.h | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-205 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\localdb\cloud_request.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-206 | \Accused Products\Java Exploit Blocker\EMESJ007\esj\AgentManager.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-207 | \Accused Products\Java Exploit Blocker\EMESJ007\esj\jdk\include\jvmti.h | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-208 | \Accused Products\Java Exploit Blocker\EMESJ007\esj\SecMgrAttackDetection.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-209 | \Accused Products\LiveGrid\Added 2018-06-12\camus-config-15m-export.properties | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-210 | \Accused Products\LiveGrid\Added 2018-06-12\camus-config-1h-export.properties | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-211 | \Accused Products\Modules (Supplemental)\advheur\advheur-1174\Modules\Advheur\src\CHeurAnalyzer\CHeurAnalyzer.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |

Case 3:17-cv-00183-CAB-BGS   Document 957   Filed 08/10/23   PageID.43531   Page 115 of
United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB        Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.        Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-212 | \Accused Products\Modules (Supplemental)\engine\2016-06\Modules\Engine\src\SCANNER\SWF (containing SWFDNA.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-213 | \Accused Products\Modules (Supplemental)\engine\2017-12\Modules\Engine\strings\frame.old\06_strings\strings.str | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-214 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\CharonManager.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-215 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\DetectionManager.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-216 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\DetectionManager.h | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-217 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\heurflag.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-218 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\heurflag.h | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-219 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\INIT\init.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-220 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\modul.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-221 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\ScanContext.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-222 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\crcdetection.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-223 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\genericdetection.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-224 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\scanner\Java\Javascanner.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-225 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\scanner\PDF\PDFParser.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-226 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\scanner\PDF\PDFscanner.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-227 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\PE\PeAlgScanners.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-228 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\SCRIPT\LineReader.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-229 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\SCRIPT\Processors\JsFormatter\JsInput.h | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-230 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\SCRIPT\SCRIPTALG\ScriptAlgNativeFunctions.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-231 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\SCRIPT\SCRIPTALG\ScriptAlgTokenizer.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-232 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\SCRIPT\SCRIPTALG\ScriptAlgUrlChecker.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-233 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\SCRIPT\ScriptScanner.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-234 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\SCRIPT\ScriptScanner.h | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-235 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\scanner\SWF\SWFdna.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |

Case 3:17-cv-00183-CAB-BGS   Document 957   Filed 08/10/23   PageID.43532   Page 116 of
United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB

Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.

Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-236 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\scanner\SWF\SWFScanner.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
|---|---|---|---|---|---|
| DTX-237 | \Accused Products\Modules (Supplemental)\engine\2018-01\Shared\Modules\module\modbase.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-238 | \Accused Products\Modules (Supplemental)\hips\hips-1247E\Modules\Hips\src\KernelMode\KernelLayer\HipsEngine.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-239 | \Accused Products\Modules (Supplemental)\hips\hips-1248\Modules\Hips\src\KernelMode\KernelLayer\HipsEngine.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-240 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\km\decisionmanager\HipsDecision Manager.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-241 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\km\decisionmanager\HipsDecision Manager.h | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-242 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\km\exploitblocker\ExploitShield.h | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-243 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\km\kernellayer\RegistryCallback.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-244 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\src\KernelMode\KernelLayer\HipsEngine.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-245 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\um\dispatching\Reputation.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-246 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Shared\Interface\Perseus\imports.h | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-247 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Shared\Misc\Hips\HipsComm.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-248 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Shared\Modules\hips\ExploitShieldSupport.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-249 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\charon\charon.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-250 | \Accused Products\Modules (Supplemental)\Perseus\perseus-1533B\Modules\Perseus\src\scanner\actions.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-251 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\scanner\nodconst.h | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-252 | \Accused Products\Modules (Supplemental)\Perseus\perseus-1533B\Modules\Perseus\src\scanner\scanboot.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-253 | \Accused Products\Modules (Supplemental)\Perseus\perseus-1533B\Modules\Perseus\src\scanner\scanmem.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-254 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\scanner\scanmisc.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-255 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\stats\charonstats.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-256 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\stats\cloudstats.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-257 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\utils\hipscomm.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-258 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Shared\Interface\Perseus\interface.h | | | | 401-403, 602, 701, 702, 901, IC, H, NP |

Case No. 17-cv-00183-CAB

Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.

Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-259 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Shared\Library\Cloud\CloudRequest.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
|---|---|---|---|---|---|---|
| DTX-260 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Shared\Library\NodOsApi\Common\socket.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-261 | \Accused Products\Modules\Perseus\Perseus\perseus-1502B\Modules\Perseus\src\stats\charonstats.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-262 | \Accused Products\CMPS\PythonSharedPackages\PythonShared Packages\autorepl\fileserver\_config\_analyzer\auto\_default\data.xml | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-263 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\old\syf_cfg.py | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-264 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\old\syf_collector.py | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-265 | \Accused Products\CMPS\Sisyfos2\Sisyfos2\old\syf_scanner.py | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-266 | \Accused Products\LiveGrid\Charon\server_module\chm_attr_translated.cxx | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-267 | \Accused Products\LiveGrid\Charon\server_module\chm_datatype.cxx | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-268 | \Accused Products\LiveGrid\Charon\server_module\chm_post_parser.cxx | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-269 | \Accused Products\Modules (Supplemental)\advheur\advheur-1174\Modules\Advheur\src\CHeurAnalyzer\CHeurAnalyzer_generated_flags_test.h | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-270 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\emul_c.asm | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-271 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\s_glob.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-272 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\src\SCANNER\str_scan.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-273 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\generic\generic_288.gen | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-274 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\generic\generic_317.gen | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-275 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\script\scralg_01.sal | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-276 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\script\script_14.scr | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-277 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\sisyfos\uni_201708.def | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-278 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\unicrc\unicrc_0008.def | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-279 | \Accused Products\Modules (Supplemental)\engine\2018-01\Modules\Engine\strings\unicrc\unicrc_0010.def | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-280 | Reserved | | | | | |
| DTX-281 | Reserved | | | | | |
| DTX-282 | Reserved | | | | | |
| DTX-283 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\km\km_mod.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-284 | \Accused Products\Modules (Supplemental)\hips\hips-1306\Modules\Hips\um\um_mod.cpp | | | | | 401-403, 602, 701, 702, 901, IC, H, NP |

Case No. 17-cv-00183-CAB                Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| DTX-285 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\localdb\cloud_request.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-286 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\localdb\cloud_request.h | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-287 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Modules\Perseus\src\mod_perseus.cpp | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-288 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Shared\Interface\Charon\ch_share.h | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-289 | \Accused Products\Modules (Supplemental)\perseus\perseus-1533B\Shared\Modules\scanner\pe_content_flags.h | | | | 401-403, 602, 701, 702, 901, IC, H, NP |
| DTX-290 | Antivirus and Internet Security for home users \| ESET | FINJAN-ESET 007392 | FINJAN-ESET 007393 | | H, 401-403, 602, 611, 701, 901 |
| DTX-291 | ESET NOD32 antivirus system - Remote Administrator Overview | FINJAN-ESET 007401 | FINJAN-ESET 007441 | | H, 401-403, 602, 611, 701, 901 |
| DTX-292 | ESET Technology - The multi-layered approach and its effectiveness | FINJAN-ESET 007442 | FINJAN-ESET 007453 | | H, 401-403, 602, 611, 701, 901 |
| DTX-293 | ESET Gateway Security - Installation Manual and User Guide | FINJAN-ESET 007561 | FINJAN-ESET 007593 | | H, 401-403, 602, 611, 701, 901 |
| DTX-294 | NOD 32 Antivirus System - Remote Administrator Overview | FINJAN-ESET 008375 | FINJAN-ESET 008415 | | H, 401-403, 602, 611, 701, 901 |
| DTX-295 | Win32/Tinba.AA \| ESET Virusradar | FINJAN-ESET 008419 | FINJAN-ESET 008420 | | H, 401-403, 602, 611, 701, 901 |
| DTX-296 | ESET Smart Security - Online Help | FINJAN-ESET 008424 | FINJAN-ESET 008424 | | H, 401-403, 602, 611, 701, 901 |
| DTX-297 | How ESET Protects You From Today's Advanced Malware Threats | FINJAN-ESET 008426 | FINJAN-ESET 008431 | | H, 401-403, 602, 611, 701, 901 |
| DTX-298 | ESET Technology - The multi-layered approach and its effectiveness | FINJAN-ESET 008461 | FINJAN-ESET 008473 | | H, 401-403, 602, 611, 701, 901 |
| DTX-299 | ESET File Security for Microsoft Windows Server - Installation Manual and User Guide | FINJAN-ESET 008621 | FINJAN-ESET 008785 | | H, 401-403, 602, 611, 701, 901 |
| DTX-300 | ESET Security for Kerio - Installation Manual and User Guide | FINJAN-ESET 009001 | FINJAN-ESET 009089 | | H, 401-403, 602, 611, 701, 901 |
| DTX-301 | ESET Gateway Security - Installation Manual and User Guide | FINJAN-ESET 009090 | FINJAN-ESET 009122 | | H, 401-403, 602, 611, 701, 901 |
| DTX-302 | ESET Mail Security - Installation Manual and User Guide | FINJAN-ESET 009123 | FINJAN-ESET 009160 | | H, 401-403, 602, 611, 701, 901 |
| DTX-303 | ESET NOD32 Antivirus 9- User Guide | FINJAN-ESET 009293 | FINJAN-ESET 009398 | | H, 401-403, 602, 611, 701, 901 |
| DTX-304 | ESET Internet Security 10 - User Guide | FINJAN-ESET 009399 | FINJAN-ESET 009540 | | H, 401-403, 602, 611, 701, 901 |
| DTX-305 | ESET Internet Security 10 - User Guide | FINJAN-ESET 010223 | FINJAN-ESET 010364 | | H, 401-403, 602, 611, 701, 901 |
| DTX-306 | ESET: Top Computer Threats in Thailand of April 2012 | FINJAN-ESET 010560 | FINJAN-ESET 010561 | | H, 401-403, 602, 611, 701, 901 |
| DTX-307 | Infographics about ESET's software - "ESET Technology From the Inside" | FINJAN-ESET 010562 | FINJAN-ESET 010571 | | H, 401-403, 602, 611, 701, 901 |
| DTX-308 | LiveGrid and data collection with V9 | FINJAN-ESET 010579 | FINJAN-ESET 010580 | | H, 401-403, 602, 611, 701, 901 |
| DTX-309 | ESET Smart Security - Online Help - ESET LiveGrid | FINJAN-ESET 010587 | FINJAN-ESET 010587 | | H, 401-403, 602, 611, 701, 901 |
| DTX-310 | Host-based Intrusion Prevsion Systems (HIPS) - Advanced setup (8.x) - ESET Knowledgebase | FINJAN-ESET 010625 | FINJAN-ESET 010629 | | H, 401-403, 602, 611, 701, 901 |
| DTX-311 | What is the ThreatSense.Net Early Warning System? - ESET Knowledgebase | FINJAN-ESET 010708 | FINJAN-ESET 010709 | | H, 401-403, 602, 611, 701, 901 |
| DTX-312 | ESET Technology \| Continually developing leading-edge protection | FINJAN-ESET 010732 | FINJAN-ESET 010740 | | H, 401-403, 602, 611, 701, 901 |
| DTX-313 | Global Threat Rada July 2016: Scamming the Would-be Scammer | FINJAN-ESET 010777 | FINJAN-ESET 010782 | | H, 401-403, 602, 611, 701, 901 |
| DTX-314 | OSX/Lamadai.A: The Mac Payload | FINJAN-ESET 010790 | FINJAN-ESET 010793 | | H, 401-403, 602, 611, 701, 901 |
| DTX-315 | Technical Overview - Enterprise Security for Mobile Code | FINJAN-ESET 014362 | FINJAN-ESET 014386 | | H, 401-403, 602, 611, 701, 901 |
| DTX-316 | Finjan - Content Security - The Next Generation | FINJAN-ESET 043346 | FINJAN-ESET 043393 | | H, 401-403, 602, 611, 701, 901 |
| DTX-317 | Confidential Patent License Agreement Between Finjan Software, Ltd. and Microsoft Corporation | FINJAN-ESET 292257 | FINJAN-ESET 292275 | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-318 | ESET Threat Intelligence | FINJAN-ESET 336565 | FINJAN-ESET 336571 | | H, 401-403, 602, 611, 701, 901 |
| DTX-319 | Change the scanner's default response to virus detection - ESET Knowledgebase | FINJAN-ESET 674509 | FINJAN-ESET 674510 | | H, 401-403, 602, 611, 701, 901 |
| DTX-320 | Configure HIPS rules for ESET business products to protect against ransomware - ESET Knowledgebase | FINJAN-ESET 674511 | FINJAN-ESET 674513 | | H, 401-403, 602, 611, 701, 901 |
| DTX-321 | Exclude files or folders from scanning in ESET Windows home products - ESET Knowledgebase | FINJAN-ESET 674522 | FINJAN-ESET 674525 | | H, 401-403, 602, 611, 701, 901 |
| DTX-322 | ThreatSense parameters | FINJAN-ESET 674556 | FINJAN-ESET 674564 | | H, 401-403, 602, 611, 701, 901 |
| DTX-323 | ESET Technology From the Inside: Advanced Heuristics | FINJAN-ESET 674622 | FINJAN-ESET 674622 | | H, 401-403, 602, 611, 701, 901 |
| DTX-324 | Advanced Setup - Additional ThreatSense Parameters | FINJAN-ESET 674686 | FINJAN-ESET 674686 | | H, 401-403, 602, 611, 701, 901 |
| DTX-325 | ESET Smart Security Premium - Online Help | FINJAN-ESET 674715 | FINJAN-ESET 674716 | | H, 401-403, 602, 611, 701, 901 |
| DTX-326 | ESET Smart Security Premium | FINJAN-ESET 674826 | FINJAN-ESET 674826 | | H, 401-403, 602, 611, 701, 901 |
| DTX-327 | Screenshot | FINJAN-ESET 674843 | FINJAN-ESET 674843 | | H, 401-403, 602, 611, 701, 901 |
| DTX-328 | Screenshot | FINJAN-ESET 674844 | FINJAN-ESET 674844 | | H, 401-403, 602, 611, 701, 901 |
| DTX-329 | JS.DownloaderIgen25 \| Symantec | FINJAN-ESET 675115 | FINJAN-ESET 675119 | | H, 401-403, 602, 611, 701, 901 |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                     Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                     Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-330 | VBS.Downloader!gen2 \| Symantec | FINJAN-ESET 675417 | FINJAN-ESET 675420 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-331 | W97M.Downloader.M \| Symantec | FINJAN-ESET 675425 | FINJAN-ESET 675429 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-332 | W97M.Downloader.N \| Symantec | FINJAN-ESET 675430 | FINJAN-ESET 675434 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-333 | ESET Endpoint Security - Screenshot | FINJAN-ESET 675452 | FINJAN-ESET 675452 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-334 | ESET File Security - Screenshot | FINJAN-ESET 675549 | FINJAN-ESET 675549 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-335 | Screenshot | FINJAN-ESET 675663 | FINJAN-ESET 675663 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-336 | ESET NOD32 Antivirus 4 - Screenshot | FINJAN-ESET 675731 | FINJAN-ESET 675731 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-337 | ESET Reports Major Increase of Dangerous Filecoders - Trojans Extorting Ransom After Encrypting Data | FINJAN-ESET 675747 | FINJAN-ESET 675748 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-338 | ESET Technology - The multilayered approach and its effectiveness | FINJAN-ESET 675749 | FINJAN-ESET 675769 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-339 | edtd_behavior_malicious.png (1200x1445) | FINJAN-ESET 675772 | FINJAN-ESET 675772 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-340 | ESET Dynamic Threat Defense - Prevent zero-day threats with powerful cloud-based sandboxing | FINJAN-ESET 675824 | FINJAN-ESET 675839 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-341 | ThreatSense parameters | FINJAN-ESET 675913 | FINJAN-ESET 675918 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-342 | Apache Kafka - A distributed streaming platform | | | | | 401-403, 602, 901, 611, 1006, NP, IC, H |
| DTX-343 | ESET Launches 5th Gen of NOD32 Antivirus and Smart Security | | | | | 401-403, 602, 901, 611, 1006, NP, IC, H |
| DTX-344 | bitset - C++ Reference | | | | | 401-403, 602, 901, 611, 1006, NP, IC, H |
| DTX-345 | Eugene Spafford C.V. | | | | | |
| DTX-346 | Sylvia D. Hall-Ellis C.V. | | | | | |
| DTX-347 | 10-1-90 13th National Computer Security Conference, Vol 1. | ESET0085966 | ESET0085983 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-348 | MARC record for Proceedings of the 13th National Computer Security Conference obtained from the OCLC Connexion database | ESET0079597 | ESET0079598 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-349 | 4-26-97, Government Computer News | ESET0085934 | ESET0085937 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-350 | MARC record for the journal Government Computer News from the University of North Texas Library online catalog | ESET0085728 | ESET0085728 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-351 | MARC record for the journal Government Computer News obtained from the OCLC Connexion database | ESET0085729 | ESET0085731 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-352 | 5-20-96, MIMEsweeper defuses virus network, 'net mail bombs, Infoworld | ESET0085622 | ESET0085628 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-353 | 5-22-96 InfoWorld, Microsoft revamps email | ESET0088400 | ESET0088400 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-354 | MARC record for the journal Infoworld from the University of Wisconsin – Madison Library online catalog | ESET0085732 | ESET0085738 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-355 | MARC record for the journal Infoworld obtained from the OCLC Connexion database | ESET0085739 | ESET0085741 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-356 | MARC record for the Proceedings of the Fifth International Virus Bulletin Conference from the British Library | ESET0079610 | ESET0079610 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-357 | MARC record for Proceedings of the Fifth International Virus Bulletin Conference obtained from the OCLC Connexion database | ESET0085727 | ESET0085727 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-358 | MARC record for the technical report, Proof Carrying-Code from the Carnegie Mellon University Library | ESET0085713 | ESET0085714 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-359 | MARC record for Proof Carrying-Code obtained from the OCLC Connexion database | ESET0085715 | ESET0085716 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-360 | 1-15-97 Conference Record of Symposium on Principles of Programming Languages | ESET0085630 | ESET0085649 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-361 | MARC record for the Conference Record of POPL 97: The 24th ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages from the Linda Hall Library | ESET0079599 | ESET0079599 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-362 | MARC record for the Conference Record of POPL 97: The 24th ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages obtained from the OCLC Connexion database | ESET0079600 | ESET0079601 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-363 | MARC record for the Proceedings 12th Annual Computer Security Applications Conference from the University of Wisconsin – Madison Library | ESET0085723 | ESET0085724 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-364 | MARC record for the Proceedings 12th Annual Computer Security Applications Conference obtained from the OCLC Connexion database | ESET0085725 | ESET0085725 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-365 | 9-21-18 Declaration of Jeremy Epstein, | ESET0090663 | ESET0090685 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-366 | 7-22-96, The Sixth USENIX Security Symposium Proceedings | ESET0088391 | ESET0088399 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-367 | MARC record for the Focusing on Applications of Cryptography from the Grainger Engineering Library Information Center at the University of Illinois at Urbana-Champaign | ESET0085705 | ESET0085706 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-368 | MARC record for Focusing on Applications of Cryptography obtained from the OCLC Connexion database | ESET0085707 | ESET0085708 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-369 | 10-23-96, Interactive Security Assistance for End-User Supervision of Untrusted Programs, Rasmusson | ESET0086147 | ESET0086189 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-370 | 9-17-96, New Security Paradigms Workshop | ESET0085687 | ESET0085698 | | | H, 401-403, 602, 701, 611, 901 |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB      Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.      Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-371 | MARC record for the New Security Paradigms Workshop Proceedings from the University of Illinois at Urbana-Champaign Library | ESET0085717 | ESET0085717 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-372 | MARC record for the New Security Paradigms Workshop Proceedings obtained from the OCLC Connexion database | ESET0085718 | ESET0085719 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-373 | Report on the 1996 New Security Paradigms Workshop by Mary Ellen Zurko and Cristina Serban | ESET0088246 | ESET0088251 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-374 | IEEE Cipher Conference Reports | ESET0088252 | ESET0088260 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-375 | Past Issue of Cipher | ESET0088405 | ESET0088408 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-376 | 5-6-96, 1996 IEEE Symposium on Security and Privacy | ESET0085650 | ESET0085665 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-377 | MARC record for the Proceedings [of the] 1996 IEEE Symposium on Security and Privacy from the Linda Hall Library | ESET0085699 | ESET0085699 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-378 | MARC record for the Proceedings [of the] 1996 IEEE Symposium on Security and Privacy obtained from the OCLC Connexion database | ESET0085700 | ESET0085701 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-379 | MARC record for this monograph from the University of Wisconsin – Oshkosh Library | ESET0085702 | ESET0085703 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-380 | MARC record for Rx PC: the Anti-virus Handbook, by Endrijonas obtained from the OCLC Connexion database | ESET0085704 | ESET0085704 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-381 | Web Security & Commerce, Garfinkel with Eugene Spafford | ESET0085966 | ESET0085986 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-382 | MARC record for Web Security & Commerce, 1st edition, from the Linda Hall Library | ESET0085720 | ESET0085720 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-383 | MARC record for Web Security & Commerce, 1st edition, by Garfinkel and Spafford obtained from the OCLC Connexion database | ESET0085721 | ESET0085722 | | | H, 401-403, 602, 701, 611, 901 |
| DTX-384 | Thompson Publication List | | | | | 401-403, 611, 1006, MD, NP |
| DTX-385 | Vital Security Appliance Series NG-5000, Getting Started with Vital Security Appliance Series NG-5000 | | | | | 403, H, 611, NP |
| DTX-386 | User Guide, Vital Security Appliance NG-1100 and Series NG-5000/NG-8000 | | | | | 403, H, 611, NP |
| DTX-387 | Package1.zip (Exhibit D to Thompson Rebuttal Expert Report) | | | | | H, 401-403, 602, 611, 701, NP, EXC |
| DTX-388 | DeviceA booting up MOV | | | | | 403, H, 611, NP |
| DTX-389 | DeviceB booting up MOV | | | | | 403, H, 611, NP |
| DTX-390 | 10-24-18, Testing Protocol Standard for the Testing of Anti-Malware Solutions | | | | | 401-403, 901, H, NP |
| DTX-391 | Guidelines to False Positive Testing, Anti-Malware Testing Standards Organization | | | | | 401-403, 901, H, NP |
| DTX-392 | 12-4-17, ICSA Labs, Endpoint Anti-Malware Certification Testing Criteria, Version 5.1 | | | | | 401-403, 901, H, NP |
| DTX-393 | VB100 Methodology-version 1.1, Methodology for the VD100 certification test | | | | | 401-403, 901, H, NP |
| DTX-394 | VB100 methodology-version 1.1 overview, Overview of changes included in the VB100 methodology ver.1.1 | | | | | 401-403, 901, H, NP |
| DTX-395 | Finjan Vital Security Series NG-5000 (blue box S/N 0512B00024) (physical exhibit) | | | | | 403, H, 611 |
| DTX-396 | Finjan Vital Security Series NG-5000 (red box S/N 0512W00009) (physical exhibit) | | | | | 403, H, 611 |
| DTX-397 | Virus Bulletin - November 1991 | | | | | 403, H, 602, 611, NP |
| DTX-398 | Compass Security - Finjan SurfinGate Analysis - January 27, 2003 | | | | | 403, H, 611, NP |
| DTX-399 | Red Book | | | | | 401-403, 901, H, NP |
| DTX-400 | 1989 Computer Vandalism and the Law, Purdue University, Eugene H. Spafford | | | | | 401-403, 901, H, NP |
| DTX-401 | Dmitry Gryaznov "Scanners of the Year 2000-Heuristics" | | | | | 401-403, 901, H, NP |
| DTX-402 | 1993, The Design and Implementation of Tripwire: A File System Integrity Checker, Purdue University, Eugene H. Spafford | | | | | 401-403, 901, H, NP |
| DTX-403 | Kapersky AntiVirus Buy Right Now! | | | | | 401-403, 901, H, NP |
| DTX-404 | Disinfectant 3.2 & Virex 3.5 | | | | | 401-403, 901, H, NP |
| DTX-405 | Thunder Byte Press Releases | | | | | 401-403, 901, H, NP |
| DTX-406 | 9-2-99 Patent Ap. No. 08/995,648 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-407 | 2-8-00 Patent Ap. No. 08/995,648, Office Action Summary | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-408 | 9-20-10 Non-Final Rejection Ap. No. 12/471,942 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-409 | 12-20-10 Amendment and Response to Office Action, Ap. No. 12/471,942, Malicious Mobile Code Runtime Monitoring System and Methods | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-410 | 12-20-10 Terminal Disclaimer, Ap. No. 12/471,942, Malicious Mobile Code Runtime Monitoring System and Methods | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-411 | 7-19-11 Amendment and Response to Final Office Action, Ap. No. 12/471,942, Malicious Mobile Code Runtime Monitoring System and Methods | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-412 | 7-19-11 Terminal Disclaimer, Ap. No. 12/471,942, Malicious Mobile Code Runtime Monitoring System and Methods | | | | | H, 401-403, 602, 611, 701, EXC, NP |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB

Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.

Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| DTX-413 | 9-1-16, Petition to Accept Unintentionally Delayed Claim of Priority, , Ap. No. 12/471,942, Malicious Mobile Code Runtime Monitoring System and Methods | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-414 | 9-21-16, Office of Petitions Decision, , Ap. No. 12/471,942, Malicious Mobile Code Runtime Monitoring System and Methods | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-415 | Reserved | | | | |
| DTX-416 | Reserved | | | | |
| DTX-417 | Reserved | | | | |
| DTX-418 | Reserved | | | | |
| DTX-419 | Reserved | | | | |
| DTX-420 | Reserved | | | | |
| DTX-421 | 5-16-00, Amendment/Request Reconsideration-After Non-Final Reject, Serial No. 08/995,648 | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-422 | 6-15-11, Final Rejection, Ap. No. 12/471,942 | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-423 | Reserved | | | | |
| DTX-424 | Reserved | | | | |
| DTX-425 | Reserved | | | | |
| DTX-426 | September 25, 2017 Transcript from Claim Construction Hearing | | | | 401-403, 611, NP, EXC |
| DTX-427 | September 26, 2017 Transcript from Claim Construction Hearing | | | | 401-403, 611, NP, EXC |
| DTX-428 | ftp://ftp.elf.stuba.sk/pub/pc/sac/saccd.rar | | | | H, 401-403, 602, 611, 701, 901, IC, NP |
| DTX-429 | Computer History Museum - Artifact Details | | | | H, 401-403, 602, 611, 901, 1006, NP |
| DTX-430 | T. Berners-Lee, et. al, Request for Comments: 1738, INTERNET ENGINEERING TASK FORCE (Dec. 1994) | | | | H, 401-403, 602, 611, 901, 1006, NP |
| DTX-431 | https://en.wikipedia.org/wiki/Plug-in_(computing) | | | | H, 401-403, 602, 611, 901, 1006, NP |
| DTX-432 | https://www.dictionary.com/browse/applet | | | | H, 401-403, 602, 611, 901, 1006, NP |
| DTX-433 | https://www.merriam-webster.com/dictionary/part | | | | H, 401-403, 602, 611, 901, NP |
| DTX-434 | https://www.merriam-webster.com/dictionary/plurality | | | | H, 401-403, 602, 611, 901, NP |
| DTX-435 | https://www.thefreedictionary.com/record | | | | H, 401-403, 602, 611, 901, NP |
| DTX-436 | IPR2016-01444 - Exhibit 1030 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-437 | IPR2016-01444 - Exhibit 1031 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-438 | IPR2016-01444 - Exhibit 1032 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-439 | IPR2016-01444 - Exhibit 1033 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-440 | IPR2016-01444 - Exhibit 1034 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-441 | IPR2016-01444 - Exhibit 1035 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-442 | IPR2016-01444 - Exhibit 1036 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-443 | IPR2016-01444 - Exhibit 1037 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-444 | IPR2016-01444 - Exhibit 1038 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-445 | IPR2016-01444 - Exhibit 1039 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-446 | IPR2016-01444 - Exhibit 1040 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-447 | IPR2017-01969 - Paper 7 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-448 | IPR2017-01969 - Exhibit 1008 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-449 | IPR2017-01969 - Exhibit 1016 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-450 | IPR2017-01969 - Exhibit 1017 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-451 | IPR2017-01969 - Exhibit 1018 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-452 | IPR2017-01969 - Exhibit 1019 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-453 | IPR2017-01969 - Exhibit 1020 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-454 | IPR2017-01969 - Exhibit 1021 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-455 | IPR2017-01969 - Exhibit 1024 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| | IPR2017-01969 - Exhibit 1025 | | | | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-456 | \Finjan Prior Art Source Code Review\Prior Art\DOC_HEUR\ANAL.C | ESETSC000003142 | ESETSC000003145 | | 401-403, 602, 611, 901, IC, H |
| DTX-457 | \Finjan Prior Art Source Code Review\Prior Art\DOC_HEUR\HEURC.INC | ESETSC000003182 | ESETSC000003182 | | 401-403, 602, 611, 901, IC, H |
| DTX-458 | \Finjan Prior Art Source Code Review\Prior Art\DOC_HEUR\HEURB.INC | ESETSC000003181 | ESETSC000003181 | | 401-403, 602, 611, 901, IC, H |
| DTX-459 | \Finjan Prior Art Source Code Review\Prior Art\DOC_HEUR\HEURR.INC | ESETSC000003185 | ESETSC000003185 | | 401-403, 602, 611, 901, IC, H |
| DTX-460 | \Finjan Prior Art Source Code Review\Prior Art\DOC_HEUR\HEURP.INC | ESETSC000003184 | ESETSC000003184 | | 401-403, 602, 611, 901, IC, H |
| DTX-461 | \Finjan Prior Art Source Code Review\Prior Art\DOC_HEUR\WORDDOC.C | ESETSC000003299 | ESETSC000003302 | | 401-403, 602, 611, 901, IC, H |
| DTX-462 | \Finjan Prior Art Source Code Review\Prior Art\DOC_HEUR\TESTVIR.INC | ESETSC000003286 | ESETSC000003286 | | 401-403, 602, 611, 901, IC, H |
| DTX-463 | \Finjan Prior Art Source Code Review\Prior Art\DOC_HEUR\LANGUAGE.H | ESETSC000003218 | ESETSC000003221 | | 401-403, 602, 611, 901, IC, H |
| DTX-464 | \Finjan Prior Art Source Code Review\Prior Art\ICE\DOXES\ICE.DOX | ESETSC000003186 | ESETSC000003192 | | 401-403, 602, 611, 901, IC, H |
| DTX-465 | \Finjan Prior Art Source Code Review\Prior Art\ICE\ICE.LOG | ESETSC000003193 | ESETSC000003197 | | 401-403, 602, 611, 901, IC, H |
| DTX-466 | \Finjan Prior Art Source Code Review\Prior Art\ICE\HEURISTI\HEURISTI.RES | ESETSC000001388 | ESETSC000001389 | | 401-403, 602, 611, 901, IC, H |
| DTX-467 | \Finjan Prior Art Source Code Review\Prior Art\ICE\ANA_SUB.CPP | ESETSC000003109 | ESETSC000003141 | | 401-403, 602, 611, 901, IC, H |
| DTX-468 | \Finjan Prior Art Source Code Review\Prior Art\ICE\HEURISTI\HEURISTI.ASM | ESETSC000001382 | ESETSC000001387 | | 401-403, 602, 611, 901, IC, H |
| DTX-469 | \Finjan Prior Art Source Code Review\Prior Art\ICE\LEVEL0.CPP | ESETSC000003222 | ESETSC000003248 | | 401-403, 602, 611, 901, IC, H |
| DTX-470 | \Finjan Prior Art Source Code Review\Prior Art\ICE\HEURISTI\HEURWRIT.ASM | | | | 401-403, 602, 611, 901, IC, H, NP |
| DTX-471 | Reserved | | | | |
| DTX-472 | Reserved | | | | |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                    Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                    Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-473 | Reserved | | | | | |
|---------|----------|---|---|---|---|---|
| DTX-474 | 7-15-16 Declaration of Azer Bestavros, Ph.D., Blue Coat v. Finjan, Before the Patent Trial and Appeal Board | ESET0003802 | ESET0003899 | | | H, 401-403, 602, 701, 611, 901, EXC |
| DTX-475 | Ray Duncan et al., "Advanced MS-DOS Programming" | ESET0003923 | ESET0003933 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-476 | MIMEsweeper Administrator Guide | ESET0003935 | ESET0004015 | | | H, 401-403, 602, 611, 701, 901, EXC |
| DTX-477 | Photo of disk, 10/96 | ESET0004110 | ESET0004110 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-478 | HMVS User Manual | ESET0004112 | ESET0004118 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-479 | ThunderBYTE Anti-Virus Utilities User Manual | ESET0004121 | ESET0004319 | | | H, 401-403, 602, 611, 701, 702, 901, EXC |
| DTX-480 | Kaspersky Lab, Kaspersky Anti-Virus for Sun Solaris Mail Server, User Guide | ESET0004320 | ESET0004573 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-481 | NOD iCE Screenshot | ESET0004968 | ESET0004968 | | | H, 401-403, 602, 611, 701, 901, IC |
| DTX-482 | Reserved | | | | | |
| DTX-483 | Reserved | | | | | |
| DTX-484 | ESET Next-Gen Technologies PowerPoint Presentation | ESET0038995 | ESET0039048 | | | H, 401-403, 602, 611, 701 |
| DTX-485 | ESET Vision for the Enterprise PowerPoint Presentation | ESET0068550 | ESET0068626 | | | H, 401-403, 602, 611, 701 |
| DTX-486 | 9-96 Proof-Carrying Code, George Necula and Peter Lee, Carnegie Mellon | ESET0078203 | ESET0078268 | | | H, 401-403, 602, 611, 701, 702 |
| DTX-487 | Patent 5,982,891 | ESET0078269 | ESET0078583 | | | H, 401-403, 602, 611, 701 |
| DTX-488 | U.S. Patent Application, Systems and Methods for Secure Transaction Management and Electronic Rights Protection | ESET0078584 | ESET0078603 | | | H, 401-403, 602, 611, 701, EXC |
| DTX-489 | 10-15-15 Declaration of John Hawes of Virus Bulletin | ESET0078692 | ESET0078707 | | | H, 401-403, 602, 611, 1006, EXC |
| DTX-490 | 8-22-17 Declaration of George Necula, Blue Coat v. Finjan, Before the Patent Trial and Appeal Board | ESET0078708 | ESET0078715 | | | H, 401-403, 602, 611, 1006, EXC |
| DTX-491 | George Necula, Award Winners | ESET0078820 | ESET0078821 | | | H, 401-403, 602, 611, 701 |
| DTX-492 | 10-17-96 hmvs106e.zip-Heuristic macro virus scanner/cleaner post | ESET0078829 | ESET0078829 | | | H, 401-403, 602, 611, 701 |
| DTX-493 | Emailed question regarding Virus-L Digest | ESET0079199 | ESET0079219 | | | H, 401-403, 602, 611, 701 |
| DTX-494 | Patent 6,480,962 C1 | ESET0081987 | ESET0082297 | | | H, 401-403, 602, 611, 701, EXC |
| DTX-495 | Patent 6,480,962 C2 Inter Partes Reexamination Certificate (1385th) | ESET0082565 | ESET0085555 | | | H, 401-403, 602, 611, 701, EXC |
| DTX-496 | 11-27-95 ComputerWorld Article, Firms try to fill net security gap | ESET0085560 | ESET0085561 | | | H, 401-403, 602, 611, 701 |
| DTX-497 | 6-30-95, Ingegralis Launches the Internet's First Anti-Virus Protection System | ESET0085562 | ESET0085563 | | | H, 401-403, 602, 611, 701 |
| DTX-498 | 1-2-96, Business Wire, Internet Mail Virus Software for cc Mail and Internet Mail; Central House Distributes MIMEsweeper in US | ESET0085564 | ESET0085566 | | | H, 401-403, 602, 611, 701, EXC |
| DTX-499 | 10-2-95, Network World, MIMEsweeper stops viruses at the front door | ESET0085567 | ESET0085568 | | | H, 401-403, 602, 611, 701, EXC |
| DTX-500 | 10-94, Virus Bulletin | ESET0085572 | ESET0085595 | | | H, 401-403, 602, 611, 701 |
| DTX-501 | 05-96, Virus Bulletin | ESET0085596 | ESET0085619 | | | H, 401-403, 602, 611, 701 |
| DTX-502 | 4-6-93, Business Wire, Virex for the PC now available electronically | ESET0085620 | ESET0085621 | | | H, 401-403, 602, 611, 701 |
| DTX-503 | Java Security: From HotJava to Netscape and Beyond (Dean, Felten, Wallach, Princeton University) | ESET0085745 | ESET0085755 | | | H, 401-403, 602, 611, 701, EXC |
| DTX-504 | Reserved | | | | | |
| DTX-505 | Reserved | | | | | |
| DTX-506 | Reserved | | | | | |
| DTX-507 | 9-96, Proof-Carrying Code, George C. Necula, Peter Lee | ESET0086060 | ESET0086121 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-508 | Reserved | | | | | |
| DTX-509 | An Evaluation of the Java Security Model, Sterbenz | ESET0086277 | ESET0086289 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-510 | Kaspersky Lab, Kaspersky Anti-Virus for Sun Solaris Mail Server, User Guide | ESET0086602 | ESET0086855 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-511 | Reserved | | | | | |
| DTX-512 | Patent 6,253,370 B1 | ESET0087274 | ESET0087281 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-513 | Patent 5,978,484 | ESET0087282 | ESET0087293 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-514 | Patent 5,892,904 | ESET0087322 | ESET0087345 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-515 | Reserved | | | | | |
| DTX-516 | Patent 5,889,943 | ESET0087394 | ESET0087433 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-517 | Patent 6,128,774 | ESET0087442 | ESET0087458 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-518 | Patent 6,157,721 | ESET0087459 | ESET0087493 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-519 | Patent 5,815,709 | ESET0087512 | ESET0087530 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-520 | Using the JAR Packager | ESET0087535 | ESET0087535 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-521 | Java Security, J. Steven Fritzinger, Marianne Mueller | ESET0088225 | ESET0088225 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-522 | Ex Parte Reexamination of U.S. Patent No. 6,167,520 (Control No. 90/008,684) | ESET0088416 | ESET0089083 | | | H, 401-403, 602, 611, 701, LC EXC |
| DTX-523 | Final Written Decision, entered Mar. 15, 2017, of the Inter Partes Review of U.S. Patent No. 8,677,494 (Case IPR2015-01892) | ESET0089261 | ESET0089328 | | | H, 401-403, 602, 611, 701, LC, EXC |
| DTX-524 | Petition for Inter Partes Review of U.S. Patent No. 8,677,494 (Case IPR2015-01892) | ESET0089329 | ESET0089397 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-525 | 10-5-97 Final Program SOSP-16, 16th ACM Symposium on Operating Systems Principles | ESET0089539 | ESET0089544 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-526 | Petition for Inter Partes Review of U.S. Patent No. 8,079,086 (Case IPR2016-01444) | ESET0089545 | ESET0089615 | | | H, 401-403, 602, 611 701, 702, LC, EXC |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                                                                      Trial Date: August 28, 2023

Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-527 | Final Written Decision of the Inter Partes Review of U.S. Patent No. 8,079,086 (Case IPR2016-01444) | ESET0089616 | ESET0089648 | | | H, 401-403, 602, 611, 701, LC, EXC |
| DTX-528 | Symantec, Norton AntiVirus Version 2.0 User's Guide | ESET0089649 | ESET0089813 | | | H, 401-403, 602, 611, 701, 901, EXC |
| DTX-529 | Eugene Spafford expert testimony in Finjan, Inc. v. Symantec Corp., et al., C.A. No. 10-cv-593 (GMS) (D. Del. 2012) | ESET0090012 | ESET0090271 | | | H, 401-403, 602, 611, 701, 702, NT, LC, EXC |
| DTX-530 | 8-16-17, Petition for Inter Partes Review, 8,079,086 (ESET v. Finjan) | ESET0090518 | ESET0090585 | | | H, 401-403, 611, 701, 702, LC, EXC |
| DTX-531 | Reserved | | | | | |
| DTX-532 | 12-18-12 Special Verdict Form, Finjan v. Symantec | ESET0090688 | ESET0090695 | | | H, 401-403, 611, EXC |
| DTX-533 | Reserved | | | | | |
| DTX-534 | Reserved | | | | | |
| DTX-535 | Patent 5,623,600 | ESET0090913 | ESET0090936 | | | H, 401-403, 602, 611, 701 |
| DTX-536 | A Generic Virus Scanner in C++, Kumar and Spafford | ESET0090959 | ESET0090968 | | | H, 401-403, 602, 611, 701, 702 |
| DTX-537 | Bold Words From the Other Side | ESET0090981 | ESET0090986 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-538 | Email from Mr. Juraj Malcho | ESET0091021 | ESET0091027 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-539 | ESET Innovation Timeline PowerPoint Presentation | ESET0091028 | ESET0091035 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-540 | Firewall \| Define Firewall at Dictionary.com | ESET0094841 | ESET0094848 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-541 | Gateway Definition | ESET0094849 | ESET0094849 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-542 | Intended USE - EICAR - European Expert Group for IT-Security | ESET0094850 | ESET0094851 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-543 | ESET Mail Security Installation Manual and User Guide | ESET0094852 | ESET0094893 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-544 | zlib Home Site | ESET0094894 | ESET0094899 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-545 | What is Host Instrusion Prevention System (HIPS) and how does it work? | ESET0094900 | ESET0094906 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-546 | ESET, LLC Limited Liability Company Articles of Organization | ESET0094907 | ESET0094907 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-547 | Sophos Anti-Virus: Host Intrusion Prevention System (HIPS) | ESET0094908 | ESET0094910 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-548 | Antimalware Scan Interface | ESET0094911 | ESET0094912 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-549 | winsock2.h header | ESET0094913 | ESET0094928 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-550 | send function | ESET0094929 | ESET0094937 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-551 | CharPrevA function | ESET0094938 | ESET0094940 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-552 | PsSetCreateProcessNotifyRoutineEx function | ESET0094941 | ESET0094944 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-553 | JVM Tool Interface - Version 1.2 | ESET0094945 | ESET0095088 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-554 | List of Bluetooth protocols | ESET0095089 | ESET0095094 | | | H, 401-403, 602, 611, 701, 702, 901 |
| DTX-555 | ESET Internet Security and ESET Smart Security/Premium version 10 have been released | ESET0095095 | ESET0095097 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-556 | Releases - A1Danial/cloc - GitHub | ESET0095098 | ESET0095102 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-557 | Releases - jessek/hashdeep - GitHub | ESET0095103 | ESET0095104 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-558 | GitHub - samblow2000/7zSDK | ESET0095105 | ESET0095105 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-559 | ESET Endpoint Antivirus - What's new in version 6.6 | ESET0095106 | ESET0095106 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-560 | HIPS rule settings \| ESET Endpoint Security \| ESET Online Help | ESET0095107 | ESET0095111 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-561 | Edit a HIPS rule \| ESET Smart Security Premium \| ESET Online Help | ESET0095112 | ESET0095115 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-562 | Edit a HIPS rule \| ESET Smart Security Premium \| ESET Online Help | ESET0095116 | ESET0095119 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-563 | What is sandbox (computer security)? | ESET0095120 | ESET0095128 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-564 | ssdeep - Fuzzy hashing program | ESET0095129 | ESET0095131 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-565 | What is ESET SysInspector? - ESET Knowledgebase | ESET0095132 | ESET0095133 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-566 | ESET Command Line Scanner Parameters (ecls.exe) (5.x and later) | ESET0095134 | ESET0095137 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-567 | Is my ESET product supported?  ESET End of Life policy (Business products) | ESET0095138 | ESET0095143 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-568 | Is my ESET product supported?  ESET End of Life policy (Home products) | ESET0095144 | ESET0095147 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-569 | Is my ESET product supported?  ESET End of Life policy (Home products) | ESET0095148 | ESET0095151 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-570 | ESET Windows home products version 10 have been released | ESET0095152 | ESET0095153 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-571 | Hypertext Transfer Protocol - HTTP/1.1 | ESET0095154 | ESET0095267 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-572 | RFC 2616 - Hypertext Transfer Protocol - HTTP/1.1 | ESET0095268 | ESET0095443 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-573 | Uniforme Resource Identifier (URI): Generic Syntax | ESET0095444 | ESET0095504 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-574 | Feature Settings Check - Cloud Lookups \| AMTSO | ESET0095505 | ESET0095505 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-575 | Business Security Packs \| ESET | ESET0095507 | ESET0095509 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-576 | Shared Local Cache \| ESET | ESET0095510 | ESET0095512 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-577 | Antivirus and Internet Security for macOS \| ESET | ESET0095513 | ESET0095514 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-578 | Common DNS Operational and Configuration Errors | ESET0095515 | ESET0095529 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-579 | Different Wi-Fi Protocols and Data Rates | ESET0095530 | ESET0095532 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-580 | McAfee Host Intrusion Prevention for Desktop | ESET0095533 | ESET0095541 | | | H, IC, 401-403, 602, 611, 701, 901 |
| DTX-581 | SANS Institute - Host Intrusion Prevention Systems and Beyond | ESET0095542 | ESET0095567 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-582 | W97M.Downloader.M \| Symantec | ESET0095568 | ESET0095570 | | | H, 401-403, 602, 611, 701, 901 |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                    Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                    Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-583 | W97M.Downloader.N \| Symantec | ESET0095571 | ESET0095574 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-584 | VBS.Downloader!gen2 \| Symantec | ESET0095575 | ESET0095577 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-585 | List Running Processes And Their Creation Times - Winhelponline | ESET0095578 | ESET0095586 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-586 | HTTP/1.1: Status Code Definitions | ESET0095587 | ESET0095597 | | | H, 401-403, 602, 611, 701, 901 |
| DTX-587 | Patent Owner's Preliminary Response, IPR2014-01441, Toshiba Corporation v. Optical Devices, LLC | ESET0095598 | ESET0095643 | | | H, 401-403, 602, 611, 701, 702, LC |
| DTX-588 | 10-23-96, Interactive Security Assistance for End-User Supervision of Untrusted Programs, Rasmusson | FINJAN-ESET 186021 | FINJAN-ESET 186063 | | | H, 401-403, 602, 611, 701, 901, EXC |
| DTX-589 | Java Security, J. Steven Fritzinger, Marianne Mueller | FINJAN-ESET 173600 | FINJAN-ESET 173606 | | | H, 401-403, 602, 611, 701, 901, EXC |
| DTX-590 | 1995, A New Technique for Detecting Polymorphic Computer Viruses, Carey Stover Nachenberg | FINJAN-ESET 207268 | FINJAN-ESET 207401 | | | H, 401-403, 602, 611, 701, 702, 901, EXC |
| DTX-591 | 962 Patent Prosecution History | FINJAN-ESET 244707 | FINJAN-ESET 244901 | | | H, IC, 401-403, 602, 611, 701, 702, EXC |
| DTX-592 | 12-12-12 Excerpts from Spafford testimony | FINJAN-ESET 295436 | FINJAN-ESET 295470 | | | H, IC, 401-403, 602, 611, 701, 702, EXC, NT |
| DTX-593 | Heuristic Sanners: Artificial Intelligence? | FINJAN-ESET 306777 | FINJAN-ESET 306783 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-594 | 3-2-15, Excerpts from deposstion of George Necula, Finjan v. Blue Coat | FINJAN-ESET 341603 | FINJAN-ESET 341610 | | | H, 401-403, 602, 611, 702, 901, IC, EXC |
| DTX-595 | Finjan's Opening Claim Construction Brief, Finjan v. McAfee, Symantec, et al. | FINJAN-ESET 401605 | FINJAN-ESET 401850 | | | H, 401-403, 602, 611, LC, EXC |
| DTX-596 | Reserved | | | | | |
| DTX-597 | Expert Report of Dr. George Necula Regarding Invalidity of Patent Nos. 6,154,844; 6,804,780; 6,965,968; and 7,418,731, Finjan v. Blue Coat | FINJAN-ESET 502588 | FINJAN-ESET 502994 | | | H, 401-403, 602, 611, 702, 901, LC, EXC |
| DTX-598 | 1995, Computer Viruses and Artificial Intellegence, David Stang | FINJAN-ESET 561255 | FINJAN-ESET 561277 | | | H, 401-403, 602, 611, 701, 702, 901, EXC |
| DTX-599 | European Patent Specification, EP 0 965 094 B1, System and Method for Protecting a Computer and a Network from Hostile Downloadables | FINJAN-ESET 575896 | FINJAN-ESET 575922 | | | H, 401-403, 602, 611, 702, EXC |
| DTX-600 | Inter Partes Reexamination of '962 Patent | FINJAN-ESET 578546 | FINJAN-ESET 582862 | | | H, 401-403, 602, 611, 701, 702, LC, EXC |
| DTX-601 | 6-30-95, Ingegralis Launches the Internet's First Anti-Virus Protection System | FINJAN-ESET 664484 | FINJAN-ESET 664485 | | | H, IC, 401-403, 602, 611, 701, 702, 901, EXC |
| DTX-602 | Market Definition (DONE) | ESET0045225 | ESET0045231 | | | H, 401-403, 602, 611, 701, 702, 901 |
| DTX-603 | US Income Statements | ESET0075655 | ESET0075655 | | | |
| DTX-604 | 2016 Data by Product | ESET0078152 | ESET0078152 | | | |
| DTX-605 | 2017 Data by Product | ESET0078153 | ESET0078153 | | | |
| DTX-606 | Revenue Report | ESET0078198 | ESET0078198 | | | |
| DTX-607 | Salaries | ESET0094840 | ESET0094840 | | | |
| DTX-608 | Confidential Patent License Agreement between Finjan Software, Ltd. and Microsoft Corporation | FINJAN-ESET 010809 | FINJAN-ESET 010827 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-609 | Finjan Software Inc. Action by Unanimous Written Consent of the Board of Directors | FINJAN-ESET 011202 | FINJAN-ESET 011208 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-610 | Frequently Asked Questions for Sales | FINJAN-ESET 036995 | FINJAN-ESET 037016 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-611 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Websense, Inc. | FINJAN-ESET 172092 | FINJAN-ESET 172211 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-612 | Confidential Patent License Agreement between Finjan, Inc. and Veracode, Inc. | FINJAN-ESET 172112 | FINJAN-ESET 172126 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-613 | Confidential Asset Purchase and Patent License Agreement between Finjan, Inc. and F-Secure Corporation | FINJAN-ESET 172127 | FINJAN-ESET 172149 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-614 | Confidential Patent License Agreement between Finjan, Inc. and F5 Networks, Inc. | FINJAN-ESET 172150 | FINJAN-ESET 172162 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-615 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Third Party | FINJAN-ESET 172163 | FINJAN-ESET 172176 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-616 | Amendment to Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Avast Software s.r.o. | FINJAN-ESET 172177 | FINJAN-ESET 172182 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-617 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Avast Software s.r.o. | FINJAN-ESET 172183 | FINJAN-ESET 172197 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-618 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc., Proofpoint, Inc. and Armorize Technologies, Inc. | FINJAN-ESET 172198 | FINJAN-ESET 172221 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-619 | Patent License Agreement between M86 Security, Inc., M86 Americas, Inc., and Finjan, Inc. | FINJAN-ESET 172222 | FINJAN-ESET 172250 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-620 | Draft Confidential Patent License Agreement between Finjan, Inc. and Third Party | FINJAN-ESET 172251 | FINJAN-ESET 172270 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-621 | Amended and Restated Patent License Agreement between F I Delaware, Inc. and Trustwave Holdings, Inc. | FINJAN-ESET 172271 | FINJAN-ESET 172296 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-622 | Settlement, Release, and License Agreement between FSI Delaware, Inc., FI Delaware, Inc., and Webroot Inc. | FINJAN-ESET 172298 | FINJAN-ESET 172345 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-623 | Confidential Settlement, Release, and Patent License Agreement between Finjan Software, Inc., Finjan, Inc., and Intel Corporation | FINJAN-ESET 172346 | FINJAN-ESET 172363 | | | H, 401-403, 602, 611, 701, 702, EXC |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                         Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                         Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-624 | Confidential Master Agreement between Finjan Holdings, Inc., Finjan, Inc., Finjan Mobile, Inc., Sophos Group plc, Sophos Limited, and Sophos Inc. | FINJAN-ESET 172364 | FINJAN-ESET 172393 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-625 | Confidential Patent License Agreement between Finjan, Inc. and Avira Holding GmbH & Co. KG | FINJAN-ESET 172394 | FINJAN-ESET 172408 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-626 | Confidential Avira Platform Distibution Agreement between Avira, Inc., Avira Operations GmbH & Co. KG, Finjan Mobile, Inc., and Finjan Holdings, Inc. | FINJAN-ESET 172409 | FINJAN-ESET 172450 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-627 | Finjan Holdings, Inc. Investor Presentation | FINJAN-ESET 240439 | FINJAN-ESET 240456 | | | H, 401-403, 602, 611 |
| DTX-628 | 9-16-04 Email from Patricia E O'Connor to Beth Clark re Meeting with Finjan Software | FINJAN-ESET 291917 | FINJAN-ESET 291920 | | | H, 401-403, 602, 611 |
| DTX-629 | Finjan Software Inc. Series D Extension Financing | FINJAN-ESET 291932 | FINJAN-ESET 292221 | | | H, 401-403, 602, 611 |
| DTX-630 | Patent License Agreement between Finjan Software, LTD and Microsoft Corporation | FINJAN-ESET 292341 | FINJAN-ESET 292352 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-631 | Confidential Patent License Agreement between Finjan Software, Ltd. and Microsoft Corporation | FINJAN-ESET 293840 | FINJAN-ESET 293858 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-632 | Confidential Patent License and Settlement Agreement between Finjan, Inc., Finjan Blue, Inc., Finjan Mobile, Inc., Finjan Holdings, Inc., Symantec Corp., and Blue Coat Systems LLC | FINJAN-ESET 336864 | FINJAN-ESET 336883 | | | H, 401-403, 602,  611, 702, EXC |
| DTX-633 | Confidential Patent License and Settlement Agreement between Finjan, Inc. and Carbon Black, Inc. | FINJAN-ESET 336900 | FINJAN-ESET 336930 | | | H, 401-403, 602, 611, 702, EXC |
| DTX-634 | IDC Market Analysis Worldwide Secure Content and Threat Management 2007-2011 Forecast and 2006 Vendor Shares: 1 + 1 = 4 | FINJAN-ESET 353533 | FINJAN-ESET 353563 | | | H, 401-403, 602, 611 |
| DTX-635 | IDC Worldwide IT Security Products 2014-2018 Forecast and 2013 Vendor Shares: Comprehensive Security Product Review | FINJAN-ESET 357820 | FINJAN-ESET 357838 | | | H, 401-403, 602, 611, IC, EXC |
| DTX-636 | IDC - Market Analysi Perspective: Worldwide Security Products, 2013 | FINJAN-ESET 435935 | FINJAN-ESET 435960 | | | H, 401-403, 602, 611 |
| DTX-637 | IDC Worldwide Secure Content Management 2005-2009 Forecast Updated and 2004 Vendor Shares: Spyware, Spam, and Malicious Code Continue to Wreak Havoc | FINJAN-ESET 440455 | FINJAN-ESET 440536 | | | H, 401-403, 602, 611 |
| DTX-638 | Confidential Patent License Agreement between FireEye, Inc., Finjan Holdings, Inc., Finjan, Inc., Finjan Blue, Inc. and Finjan Mobile, Inc. | FINJAN-ESET 472366 | FINJAN-ESET 472380 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-639 | Confidential Patent License and Settlement Agreement between Finjan Holdings, Inc., Finjan, Inc., Finjan Blue, Inc., Finjan Mobile, Inc., and FireEye, Inc. | FINJAN-ESET 472381 | FINJAN-ESET 472396 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-640 | Finjan Cybersecurity Patent Licensing Discussions | FINJAN-ESET 474194 | FINJAN-ESET 474238 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-641 | 9-5-14 Email from Phil Hartstein to Daniel Chinn re Post-Mediation Discussions | FINJAN-ESET 476593 | FINJAN-ESET 476609 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-642 | 9-23-14 Email from Phil Hartstein to John Borgerding re Settlement and Patent License Agreement | FINJAN-ESET 476616 | FINJAN-ESET 476624 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-643 | 9-18-14 Email from Phil Hartstein to John Borgerding re Post-Mediation Discussions | FINJAN-ESET 476625 | FINJAN-ESET 476645 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-644 | Finjan Holdings, Inc. Investor Presentation | FINJAN-ESET 476973 | FINJAN-ESET 476991 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-645 | Confidential Patent License Agreement between Finjan, Inc., Trend Micro Incroporated (K.K.), Trend Micro, Inc., Trend Micro Japan, and Finjan Blue, Inc. | FINJAN-ESET 483664 | FINJAN-ESET 483695 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-646 | 3-13-17 Email from Alan Rassaby to Julie Mar-Spinola re Outcome of Board discussions | FINJAN-ESET 665394 | FINJAN-ESET 665400 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-647 | 1-30-17 Email from Julie Mar-Spinola to Alan Rassaby and Kelby Barton re HIGHLY CONFIDENTIAL - SUBJECT TO FRE 408 | FINJAN-ESET 665401 | FINJAN-ESET 665402 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-648 | 1-19-17 Email from Alan Rassaby to John Garland re Finjan-Avast re: License Agreement Amendment | FINJAN-ESET 665443 | FINJAN-ESET 665458 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-649 | Avast Patent Presentation | FINJAN-ESET 665507 | FINJAN-ESET 665549 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-650 | 2-3-17 Letter from Alan Rassaby to Julie Mar Spinola re Dispute with AVG and Avast | FINJAN-ESET 665805 | FINJAN-ESET 665805 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-651 | 12-15-16 Email from John Garland to John Campa re F5 Networks - Finjan | FINJAN-ESET 667203 | FINJAN-ESET 667218 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-652 | 2-24-17 Email from Julie Mar-Spinola to Ira Heffan re Proposed Agreement Structure for Bilateral Global Peace between our companies | FINJAN-ESET 667814 | FINJAN-ESET 667820 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-653 | 2-21-17 Email from Julie Mar-Spinola to Ira Heffan re Proposed Agreement Structure for Bilateral Global Peace between our companies | FINJAN-ESET 667970 | FINJAN-ESET 667972 | | | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-654 | 1-28-17 Email from Julie Mar-Spinola to Eleanor Lacey re Sophos Term Sheet Response | FINJAN-ESET 668362 | FINJAN-ESET 668366 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-655 | 12-13-17 Email from John Garland to John Chen re Subject to confidentiality & FRE 408 | FINJAN-ESET 669450 | FINJAN-ESET 669451 | | | H, 401-403, 611, 701, 702, EXC |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                    Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                    Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-656 | Finjan Patent Licensing Discussions Presentation | FINJAN-ESET 669595 | FINJAN-ESET 669632 | | | H, 401-403, 611, 701, 702, EXC |
|---|---|---|---|---|---|---|
| DTX-657 | Finjan Patent Licensing Discussions Presentation | FINJAN-ESET 669841 | FINJAN-ESET 669864 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-658 | 10-27-17 Email from John Garland to John Chen re Finjan - Trend Micro licensing discussions | FINJAN-ESET 670882 | FINJAN-ESET 670885 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-659 | 5-28-18 Email from John Garland to Felix Sterling re Finjan - Trend Micro | FINJAN-ESET 670988 | FINJAN-ESET 670995 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-660 | 11-8-16 Email from John Garland to John Campa re F5 Networks - Finjan | FINJAN-ESET 672753 | FINJAN-ESET 672763 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-661 | Spreadsheet re COGS | FINJAN-ESET 676823 | FINJAN-ESET 676823 | | | H, 401-403, 611, 701, 702, EXC |
| DTX-662 | Thomas Britven C.V. | | | | | |
| DTX-663 | Finjan Holdings, Inc. Form 10-K for Fiscal Year Ended December 31, 2016 | | | | | 403, 611, H, NP |
| DTX-664 | Finjan Holdings, Inc. Form 10-K for the Fiscal Year Ended December 31, 2017 | | | | | 403, 611, H, NP |
| DTX-665 | "Cybersecurity Market Review, Q42015 Year End" Momentum Cyber (https://momentumcyber.com/docs/Cybersecurity_Market_Review_Q4_2015.pdf) | | | | | 401-403, 602, 901, H, NP |
| DTX-666 | "Magic Quadrant for Endpoint Protection Platforms," Gartner, published January 24, 2018 (ID G00325704) (https://www.gartner.com/doc/reprints?id=1-4PKZNG4&ct=180125&st=sb) | | | | | 403, 602, 611, H, NP |
| DTX-667 | "Endpoint security software market retools," by John Oltsik, TechTarget, April 2014 (https://searchsecurity.techtarget.com/feature/Endpoint-security-software-market-retools) | | | | | 401-403, 602, 901, H, NP |
| DTX-668 | "The Antivirus Defense-in-Depth Guide," Microsoft © 2004 (http://www.bitdefender.com/files/KnowledgeBase/file/Antivirus_Defense-in-Depth_Guide.pdf) | | | | | 401-403, 602, 901, H, NP |
| DTX-669 | "The evolution of antivirus software," by Chirantan Desai, Network World, October 25, 2007 (https://www.networkworld.com/article/2287721/tech-primers/the-evolution-of-antivirus-software.html) | | | | | 401-403, 602, 901, H, NP |
| DTX-670 | "Next-Generation Security Buyer Perceptions, Priorities, and Issues: A Guide for Endpoint Security Consumers and Vendors," ENTERPRISE MANAGEMENT ASSOCIATES® Research Report, Written by David Monahan, February 2017 (https://ziften.com/wp-content/uploads/2017/03/EMA-NextGenSecurity-2017-RR.pdf) | | | | | 401-403, 602, 901, H, NP |
| DTX-671 | "Finjan Is Cybersecurity's Top Patent Litigator," by Joseph Marks, Bloomberg, August 8, 2016 (https://www.bna.com/finjan-cybersecuritys-top-n73014445998/) | | | | | 401-403, 602, 901, 1006, H, NP, EXC |
| DTX-672 | Finjan, Inc. Patent Portfolio Website List, Updated October 29, 2018 (accessed: https://s3.amazonaws.com/content.stockpr.com/finjan/files/pages/technology/patents/Finjan%2C+Inc.+Patent+Portfolio_Website+List_updated+_10122018.pdf) | | | | | 403, 611, H, NP |
| DTX-673 | https://www.linkedin.com/company/eset/ | | | | | 403, 602, 611, 901, H, NP |
| DTX-674 | "How Eastern Europe's villains changed sides in the malware war - and made you protect your PC," by Andrada Fiscutean, ZDNet, February 5, 2015 (accessed: https://www.zdnet.com/article/how-eastern-europes-villainschanged-sides-and-made-you-protect-your-computer/) | | | | | 401-403, 602, 901, H, NP |
| DTX-675 | https://www.eset.com/us/about/why-eset/ | | | | | 401-403, 602, 901, 1006, 611, H, NP, IC |
| DTX-676 | "Future ready cybersecurity for enterprise" (https://www.eset.com/us/business/enterprise/) | | | | | 401-403, 602, 901, 1001- 1003, 1006, H, NP |
| DTX-677 | "ESET Company Profile and Founding Information" (https://www.eset.com/us/about/) | | | | | 401-403, 602, 901, H, NP |
| DTX-678 | "ESET Endpoint Protection Platform" Solution Overview (https://cdn1.esetstatic.com/ESET/US/resources/datasheets/ESETus-Endpoint_Protection_Platform-SO-web.pdf) | | | | | 401-403, 602, 901, H, NP |
| DTX-679 | "ESET First to Break Magical 100 VB100 Awards Threshold," Press Release, December 19, 2016 (https://www.eset.com/int/about/newsroom/press-releases/awards/eset-first-to-break-magical-100-vb100-awardsthreshold/) | | | | | 401-403, 602, 901, H, NP |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                    Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                    Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-680 | "NOD32 Awards" (http://www.southernfriedcomputer.com/nodawards.htm) | | | | | 401-403, 602, 901, H, NP |
| DTX-681 | https://www.eset.com/int/about/why-eset/awards/ | | | | | 401-403, 602, 901, 1006, H, IC, NP |
| DTX-682 | https://www.eset.com/us/ | | | | | H, 401-403, 602, NP |
| DTX-683 | Antivirus and Internet Security for home users (https://www.eset.com/us/home-store/) | | | | | H, 401-403, 602, NP |
| DTX-684 | Features available in Windows ESET home products ESET Knowledgebase (https://support.eset.com/kb3l8/?pmv=print&locale=fr_FR&viewlocale=cs_CZ) | | | | | 403, 602, 901, 1006, H, IC, NP |
| DTX-685 | Antivirus for Android devices (https://www.eset.com/us/home/mobile-security-android/) | | | | | 403, 602, 901, 1006, H, IC, NP |
| DTX-686 | ESET Business Solutions Datasheet (https://www.eset.com/us/business/resources/datasheets/eset-business-solutions-2/) | | | | | 403, 602, 901, 1006, H, IC, NP |
| DTX-687 | IT Security and Endpoint Protection for Business (https://www.eset.com/us/business/) | | | | | 403, 602, 901, 1006, NP, H |
| DTX-688 | "ESET leading-edge technology" (accessed: https://www.eset.com/int/about/technology/) | | | | | 403, 602, 611, NP, H |
| DTX-689 | "ESET Technology – The multi-layered approach and its effectiveness," ESET White Paper (https://cdn1.esetstatic.com/ESET/INT/Docs/Others/Technology/ESET-Technology-2017.pdf) | | | | | 403, 602, 611, NP, H |
| DTX-690 | "Finjan shares more than double year to date as CEO Hartstein delivers on litigation wins, licensing settlements," The Patent Investor, May 18, 2017 (https://thepatentinvestor.com/2017/05/finjan-shares-double-year-dateceo-hartstein-delivers-litigation-wins-licensing-settlements/ | | | | | H, 401-403, 602, 611, EXC, NP |
| DTX-691 | "ESET Enterprise Company Profile" (https://cdn1.esetstatic.com/ESET/US/resources/datasheets/ESETus-Enterprise-CompanyProfile-web.pdf) | | | | | H, 401-403, 602, 611, 901, NP |
| DTX-692 | https://help.eset.com/essp/12/en-US/idh_page_systemcleaner.html | | | | | 401-403, 602, 611, NP, H |
| DTX-693 | https://help.eset.com/license_manager/en-US/ | | | | | 401-403, 602, 611, NP, H |
| DTX-694 | https://help.eset.com/essp/12/en-US/idh_page_spying.html | | | | | 401-403, 602, 611, NP, H |
| DTX-695 | https://help.eset.com/glossary/en-US/technology_network_attack_protection.html | | | | | 401-403, 602, 611, NP, H |
| DTX-696 | https://support.eset.com/kb5657/ | | | | | 401-403, 602, 611, NP, H |
| DTX-697 | https://support.eset.com/kb3074/ | | | | | 401-403, 602, 611, NP, H |
| DTX-698 | https://support.eset.com/kb3158/ | | | | | 401-403, 602, 611, NP, H |
| DTX-699 | https://help.eset.com/essp/12/en-US/idh_config_epfw_basic_group.html | | | | | 401-403, 602, 611, NP, H |
| DTX-700 | "ESET v. Symantec" Battle Cards (https://www.riscitsolutions.com/docs/uploads/Symantec-Comparisons.pdf) | | | | | 401-403, 602, 611, NP, H |
| DTX-701 | "IT Security for Enterprise" (https://www.eset.com/us/business/enterprise/) | | | | | 401-403, 602, 611, NP, H |
| DTX-702 | "Avast Announces Agreement to Acquire AVG for $1.3B," Press Release, July 6, 2016 (https://press.avast.com/avast-announces-agreement-to-acquire-avg-for-13b) | | | | | H, 401-403, 602, 611, 901, NP |
| DTX-703 | Finjan, Inc. v. McAfee, Inc. et al. (1:10-cv-00593), Original Complaint, filed July 12, 2010 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-704 | Finjan, Inc. v. Sophos, Inc. (3:14-cv-01197), Original Complaint, filed March 14, 2014 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-705 | Finjan Software, Ltd. v. Blue Coat Systems, Inc., Case No. 5:15-cv-03295, Original Complaint, filed July 15, 2015 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-706 | Finjan Software, Ltd. v. Symantec Corp., Case No. 4:14-cv-02998, Original Complaint, filed June 30, 2014 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-707 | Complaint, Finjan Software, Ltd. v. Secure Computing Corporation, Cyberguard Corporation, and Webwasher AG, Case No 1 06-cv-369, June 5, 2006 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-708 | Complaint, Finjan, Inc. v. FireEye, Inc., Case No 4:13-cv-03133, July 8, 2013 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-709 | Complaint, Finjan, Inc. v. Blue Coat Systems, Inc., Case No 5:13-cv-03999, August 28, 2013 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-710 | Complaint, Finjan, Inc. v. Proofpoint, Inc. and Armorize Technologies, Case No 4:13-cv-05808, December 16, 2013 | | | | | H, 401-403, 602, 611, 701, EXC, NP |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-711 | Complaint, Finjan, Inc. v. F5 Networks, Inc., Case No 3:16-cv-06955, December 2, 2016 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-712 | Complaint, Finjan, Inc. v. AVG Technologies CZ, s.r.o., et al., Case No 5:17-cv-00283, January 19, 2017 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-713 | Complaint, Finjan, Inc. v. Carbon Black, Inc., Case No 5:18-cv-01760, March 21, 2018 | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-714 | First Supplemental Complaint for Patent Infringement dated November 21, 2014 (Finjan Inc. v. Proofpoint Inc. et al. , Case No. 5 13-CV-05808) | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-715 | "Finjan Mobile Patent Portfolio and Covered Products" (https://www.finjanmobile.com/finjan-patents/) | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-716 | Reporter s Transcript of September 26, 2019 Motions Hearing | | | | | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-717 | John Wiley & Sons, Inc., Litigation Services Handbook, Fourth Edition, The Role of the Financial Expert (2007) | | | | | H, 401-403, 602, 611, 701, 901, EXC, NP |
| DTX-718 | Richard Razgaitis, Early Stage Technologies: Valuation & Pricing, John Wiley (1999) | | | | | H, 401-403, 602, 611, 701, 901, EXC, NP |
| DTX-719 | Shapiro, C. "Navigating the Patent Thicket," Innovation Policy and the Economy I, eds. Jaffe, A. B, Lerner, J. and Stern, S. | | | | | H, 401-403, 602, 611, 701, 901, EXC, NP |
| DTX-720 | Leonard, G. K. and Stiroh, L. J., Economic Approaches to Intellectual Property: Policy, Litigation and Management (2005) | | | | | H, 401-403, 602, 611, 701, 901, EXC, NP |
| DTX-721 | Robert F. Reilly and Robert P. Schweihs, Valuing Intangible Assets, 95-202 (McGraw-Hill 1999) | | | | | H, 401-403, 602, 611, 701, 901, EXC, NP |
| DTX-722 | Gordon V. Smith and Russell L. Parr, Intellectual Property: Valuation, Exploitation, and Infringement Damages, Chapter 9 | | | | | H, 401-403, 602, 611, 701, 901, EXC, NP |
| DTX-723 | "Using Settlement Licenses in Reasonable Royalty Determinations," by Michael J. Chapman, IDEA the Intellectual Property Law Review (2009), Vol. 49, No. 3 | | | | | H, 401-403, 602, 611, 701, 901, EXC, NP |
| DTX-724 | https://www.investopedia.com/articles/budgeting-savings/083116/guideriskadjusted-discount-rate.asp | | | | | H, 401-403, 602, 611, 701, 901, EXC, NP |
| DTX-725 | Patent 6,154,844 | | | Ben-Itzhak 3 | | |
| DTX-726 | Patent 6,804,780 B1 | | | Ben-Itzhak 4 | | |
| DTX-727 | Patent 8,079,086 B1 | | | Ben-Itzhak 5 | | |
| DTX-728 | Reserved | | | | | |
| DTX-729 | Reserved | | | | | |
| DTX-730 | Ben-Itzhak CV | | | Ben-Itzhak 8 | | H, 401-403, 602, 611, 901, NP |
| DTX-731 | Finjan World Wide Organizational Chart | FINJAN-ESET 025490 | FINJAN-ESET 025501 | Ben-Itzhak 9 | | |
| DTX-732 | 10-10-05 Email from Ben-Itzhak to Asher Polani re IPPP Status | FIN019198 | FIN019198 | Ben-Itzhak 10 | | H, 401-403, 602, EXC, Incorrect Bates No. |
| DTX-733 | 08-30-05 Minutes of a Meeting of the Board of Directors of Finjan Software, Inc. | FINJAN-ESET 011162 | FINJAN-ESET 011164 | Ben-Itzhak 11 | | H, 401-403, 602, 611 |
| DTX-734 | 12-01-05 Minutes of a Meeting of the Board of Directors of Finjan Software, Inc. | FINJAN-ESET 011160 | FINJAN-ESET 011161 | Ben-Itzhak 12 | | H, 401-403, 602, 611 |
| DTX-735 | Powerpoint, Agenda "The Evolution-From Geeks to Criminals" | FINJAN-ESET 015372 | FINJAN-ESET 015413 | Ben-Itzhak 13 | | H, 401-403, 602, 611 |
| DTX-736 | 10-12-09 Email from Ben-Itzhak to Yaniv Dafni; cc: Shay Brin re Breakdown of Finjan's patents | FINJAN-ESET 026036 | FINJAN-ESET 026036 | Ben-Itzhak 14 | | H, 401-403, 602, 611 |
| DTX-737 | 09-09-08 PowerPoint, Finjan BOD Meeting | FINJAN-ESET 467991 | FINJAN-ESET 468058 | Ben-Itzhak 15 | | H, 401-403, 602, 611 |
| DTX-738 | 11-09, Finjan IP Valuation Report | FINJAN-ESET 465513 | FINJAN-ESET 465544 | Ben-Itzhak 16 | | H, 401-403, 602, 611 |
| DTX-739 | 05-24-09, Executive Bonus Agreement between Yuval Ben-Itzhak and Finjan Inc. | FINJAN-ESET 468181 | FINJAN-ESET 468184 | Ben-Itzhak 17 | | H, 401-403, 602, 611 |
| DTX-740 | 3-12-10 Consulting Agreement between Yuval Ben-Itzhak and Finjan Inc. | FINJAN-ESET 467809 | FINJAN-ESET 467816 | Ben-Itzhak 18 | | H, 401-403, 602, 611 |
| DTX-741 | 1-1-13 Consulting Agreement between Yuval Ben-Itzhak and Finjan Inc. | FINJAN-ESET 471875 | FINJAN-ESET 471880 | Ben-Itzhak 19 | | H, 401-403, 602, 611 |
| DTX-742 | 4-9-13 Consulting Agreement between Yuval Ben-Itzhak and Finjan Inc. | FINJAN-ESET 471865 | FINJAN-ESET 471874 | Ben-Itzhak 20 | | H, 401-403, 602, 611 |
| DTX-743 | Various Ben-Itzhak invoices to Finjan for consulting, signing bonus, etc. | BEN_ITZHAK 0001 | BEN_ITZHAK 0022 | Ben-Itzhak 21 | | H, 401-403, 602, 611, 1006, MD |
| DTX-744 | 2-26-2012 Email from Ben-Itzhak to Michael Eisenberg, Daniel Chinn, Gadi Maler re Scansafe | FINJAN-ESET 467951 | FINJAN-ESET 467954 | Ben-Itzhak 22 | | H, 401-403, 602, 611 |
| DTX-745 | Vital Security for Web, Technical White Paper, Version 7.0 | FINJAN-ESET 020642 | FINJAN-ESET 020678 | Ben-Itzhak 23 | | H, 401-403, 602, 611 |
| DTX-746 | Finjan, Frequently Asked Questions for Sales | FINJAN-ESET 036995 | FINJAN-ESET 037016 | Ben-Itzhak 24 | | H, 401-403, 602, 611 |
| DTX-747 | Finjan Company Profile | FINJAN-ESET 015306 | FINJAN-ESET 015309 | Ben-Itzhak 25 | | H, 401-403, 602, 611 |
| DTX-748 | Finjan, How Does Vital Security Web Appliance Differ from? | FINJAN-ESET 036984 | FINJAN-ESET 036994 | Ben-Itzhak 26 | | H, 401-403, 602, 611 |
| DTX-749 | Finjan, Securing Your Web, Providing the highest rate of malicious code detection, Dan Frommer, VP Products | FINJAN-ESET 038798 | FINJAN-ESET 038832 | Ben-Itzhak 27 | | H, 401-403, 602, 611 |
| DTX-750 | Dawn-Marie Bey LinkedIn Profile | | | Bey 1 | | H, 401-403, 602, 611, NP |
| DTX-751 | Time entries, Bey & Cotropia PLLC (5-1-14 - 6-26-18) | BEY0001 | BEY0002 | Bey 4 | | H, 401-403, 602, 611 |
| DTX-752 | Time entries, Bey & Cotropia PLLC (5-1-14 - 6-26-18) | BEY0003 | BEY0004 | Bey 5 | | H, 401-403, 602, 611 |

Case 3:17-cv-00183-CAB-BGS   Document 957   Filed 08/10/23   PageID.43545   Page 129 of
United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB          Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.          Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| DTX-753 | 6-15-18 Description of Attorney-Client Privileged and/or Attorney Work Product Information with Respect to Eset's Subpoean of Bey & Cotropia | | | Bey 6 | H, 401-403, 602, 611, NP |
| DTX-754 | Special Verdict Form, Finjan v. Symantec | | | Bey 7 | H, 401-403, 602, 611, EXC, NP |
| DTX-755 | Reserved | | | | |
| DTX-756 | Judgment, Finjan v. Symantec | | | Bey 9 | H, 401-403, 602, 611, EXC, NP |
| DTX-757 | Reserved | | | | |
| DTX-758 | Reserved | | | | |
| DTX-759 | Reserved | | | | |
| DTX-760 | Reserved | | | | |
| DTX-761 | Reserved | | | | |
| DTX-762 | Reserved | | | | |
| DTX-763 | Reserved | | | | |
| DTX-764 | Reserved | | | | |
| DTX-765 | Reserved | | | | |
| DTX-766 | Reserved | | | | |
| DTX-767 | Reserved | | | | |
| DTX-768 | Reserved | | | | |
| DTX-769 | Reserved | | | | |
| DTX-770 | Reserved | | | | |
| DTX-771 | Reserved | | | | |
| DTX-772 | Patent 6,154,844 | | | Cole 3 | |
| DTX-773 | John Garland LinkedIn Profile | | | Garland (30b1) 2 | H, 401-403, 602, 611, NP |
| DTX-774 | John Garland business card | | | Garland (30b1) 3 | H, 401-403, 602, 611, NP |
| DTX-775 | 1-22-15 Letter from Ivan Chaperot to Richard Marko re: Finjan's patent portfolio | | | Garland (30b6) 5 | H, 401-403, 602, 611, NP |
| DTX-776 | Market Analysis,  Worldwide Secure Content and Threat Management; 2007-2011 Forecast and 2006 Vendor Shares: 1 + 1 = 4, Charles J. Kolodgy | | | Garland (30b6) 6 | H, 401-403, 602, 611, NP |
| DTX-777 | Finjan, Securing Your Web, Providing the highest rate of malicious code detection, Dan Frommer, VP Products | | | Garland (30b6) 7 | H, 401-403, 602, 611, NP |
| DTX-778 | 2-24-15 Letter from Ivan Chaperot to Alexandra Albro re: Finjan's patent portfolio - reminder | | | Garland (30b6) 8 | H, 401-403, 602, 611, NP |
| DTX-779 | 4-20-15 Letter from Nick Pisano to Ivan Chaperot re: Finjan Patent Portfolio Licensing Overture | | | Garland (30b6) 9 | H, 401-403, 602, 611,  NP |
| DTX-780 | 9-17-15 Letter from Rowena Young to Nicola Pisano re Licensing Discussions with Finjan | | | Garland (30b6) 10 | H, 401-403, 602, 611, EXC, NP |
| DTX-781 | 9-30-15 ESET-Finjan, Mutual Standstill and Non-Disclosure Agreement | | | Garland (30b6) 11 | H, 401-403, 602, 611, EXC, NP |
| DTX-782 | Reserved | | | | |
| DTX-783 | Reserved | | | | |
| DTX-784 | Reserved | | | | |
| DTX-785 | Reserved | | | | |
| DTX-786 | Reserved | | | | |
| DTX-787 | Reserved | | | | |
| DTX-788 | Reserved | | | | |
| DTX-789 | Reserved | | | | |
| DTX-790 | Reserved | | | | |
| DTX-791 | Reserved | | | | |
| DTX-792 | Reserved | | | | |
| DTX-793 | Reserved | | | | |
| DTX-794 | Reserved | | | | |
| DTX-795 | 1-22-15 Letter from Ivan Chaperot to Richard Marko re: Finjan's patent portfolio | | | Hartstein (30b1) 2 | H, 401-403, 602, 611, NP |
| DTX-796 | 7-22-09 Finjan Software Monthly Status Report June 1998 | FINJAN-ESET 012351 | FINJAN-ESET 012354 | Hartstein (30b1) 3 | H, 401-403, 602, 611, 701 |
| DTX-797 | 1-27-03 Compass Security; Finjan SurfinGate Analysis | | | Hartstein (30b1) 4 | H, 401-403, 602, 611, 701, NP |
| DTX-798 | 7-19-04, Finjan Software Press Release, Finjan Software Launches a New Product - Vital Security for SSL | | | Hartstein (30b1) 5 | H, 401-403, 602, 611, 701, NP |
| DTX-799 | 11-29-06 Finjan Board Meeting, Preliminary Financial Statements for the Three Months Ended 9-30-06 | | | Hartstein (30b1) 6 | H, 401-403, 602, 611, 701, NP |
| DTX-800 | 4-28-08 Finjan BOD Meeting | | | Hartstein (30b1) 7 | H, 401-403, 602, 611, NP |
| DTX-801 | 9-9-08 Finjan BOD Meeting | | | Hartstein (30b1) 8 | H, 401-403, 602, 611, NP |
| DTX-802 | 11-02-09 Patent License Agreement amongst M86 Security, M86 Americas, and Finjan, Inc. | FINJAN-ESET 472703 | FINJAN-ESET 472731 | Hartstein (30b1) 9 | H, 401-403, 602, 611, 701, 702 |
| DTX-803 | Amended and Restated Patent License Agreement amongst FI Delaware (Finjan), M86 Security and M86 Americas | FINJAN-ESET 472732 | FINJAN-ESET 472757 | Hartstein (30b1) 10 | H, 401-403, 602, 611, 701, 702 |
| DTX-804 | 3-12, Trustwave Holdings, Inc. Common Stock Purchase Agreement | FINJAN-ESET 472758 | FINJAN-ESET 472769 | Hartstein (30b1) 11 | H, 401-403, 602, 611, 701, 702 |
| DTX-805 | 9-13-06 Converted Organics NIBA Presentation, Issuer Free Writing Prospectus | | | Hartstein (30b1) 12 | H, 401-403, 602, 611, 701, 901, NP |
| DTX-806 | 7-16-13, Form S-1, Finjan Holdings, Inc. | | | Hartstein (30b1) 13 | H, 401-403, 602, 611, 701, NP |
| DTX-807 | Market Analysis,  Worldwide Secure Content and Threat Management; 2007-2011 Forecast and 2006 Vendor Shares: 1 + 1 = 4, Charles J. Kolodgy | | | Hartstein (30b1) 14 | H, 401-403, 602, 611, NP |
| DTX-808 | 3-16-12 Microsoft's Essentials bet pays off | | | Hartstein (30b1) 15 | H, 401-403, 602, 611, NP |
| DTX-809 | 2-14, Finjan Holdings, OTC MKT, Investor Presentation | FINJAN-ESET 472665 | FINJAN-ESET 472684 | Hartstein (30b1) 16 | H, 401-403, 602, 611 |

United States District Court
For the Southern District of California

| Case No. 17-cv-00183-CAB | | | Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O. | | | Trial Date: August 28, 2023 |

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-810 | 1-10-18 Decision, Finjan v. Blue Coat, US Court of Appeals, Fed Cir. | | | | Hartstein (30b1) 17 | H, 401-403, 602, 611, NP, EXC |
|---|---|---|---|---|---|---|
| DTX-811 | 11-14, Finjan Holdings Investor Deck | FINJAN-ESET 353057 | FINJAN-ESET 353075 | | Hartstein (30b1) 18 | H, 401-403, 602, 611, EXC |
| DTX-812 | 11-14, Finjan Holdings Investor Deck; Security Patent Landscape excerpt | FINJAN-ESET 353064 | FINJAN-ESET 353064 | | Hartstein (30b1) 19 | H, 401-403, 602, 611, EXC |
| DTX-813 | 2-2-18, Cisco cuts stake in litigation opponent Finjan to zero | | | | Hartstein (30b1) 20 | H, 401-403, 602, 611, 901, NP |
| DTX-814 | Patents Owned by Finjan, Inc. as of July 13, 2018 | | | | Hartstein (30b1) 21 | H, 401-403, 602, 611, 901, 1006, NP |
| DTX-815 | Finjanmobile Vital Security Design Document | FINJAN-ESET 435999 | FINJAN-ESET 436004 | | Hartstein (30b1) 22 | H, 401-403, 602, 611 |
| DTX-816 | Screenshot from finjanmobile.com | | | | Hartstein (30b1) 23 | H, 401-403, 602, 611, NP |
| DTX-817 | 8-18-18, The Patent Investor, Finjan shares more than double year to date as CEO Hartstein delivers on litigation wins, licensing settlements | | | | Hartstein (30b1) 24 | H, 401-403, 602, 611, 901, EXC, NP |
| DTX-818 | 6-30-18, Fiijan Form 10-Q | | | | Hartstein (30b1) 25 | H, 401, 402, 403, 611, 702, NP |
| DTX-819 | 7-18 Finjan Investor Presentation | | | | Hartstein (30b1) 26 | H, 401-403, 611, NP |
| DTX-820 | 7-25-18 Finjan Holding stock-close prices | | | | Hartstein (30b1) 27 | H, 401-403, 611, NP |
| DTX-821 | 7-31-18 Nasdaq Composite Index | | | | Hartstein (30b1) 28 | H, 401-403, 611, NP |
| DTX-822 | Form 4, SEC, Finjan Holdings, Statement of Changes in Beneficial Ownership of Securities, Philip Hartstein | | | | Hartstein (30b1) 29 | H, 401, 402, 403, 611, 702, NP |
| DTX-823 | Reserved | | | | | |
| DTX-824 | Reserved | | | | | |
| DTX-825 | Include Security Executive Summary | IS 0256 | IS 0305 | | Cabetas/Include Security 2 | H, 602, 611, 701 |
| DTX-826 | 8-12-16 Email thread. Patrick Conlin to Erik Cabetas re The project continues | IS 0001 | IS 0009 | | Cabetas/Include Security 3 | H, 401-403, 602, 611, 701 |
| DTX-827 | 8-25-16 Email thread. Erik Cabetas to Patrck Conlin, cc: Joel Patterson, Matias Eissler re: Start-up ESET RE engagement | IS 0014 | IS 0028 | | Cabetas/Include Security 4 | H, 401-403, 602, 611, 701 |
| DTX-828 | 9-19-16 Email thread. Erik Cabetas to Patrck Conlin, cc:  Marly Wilson, Matias Eissler re: Continuing ESET RE work | IS 0029 | IS 0030 | | Cabetas/Include Security 5 | H, 401-403, 602, 611, 701 |
| DTX-829 | 3-2-17 Email thread.  Erik Cabetas to Patrick Conlin re Third times a charm--IncludeSec draft report on ESET | IS 0083 | IS 0087 | | Cabetas/Include Security 6 | H, 401-403, 602, 611, 701 |
| DTX-830 | 3-15-17 Email thread. Patrick Conlin to Erik Cabetas re ESET "Part 4" | IS 0088 | IS 0091 | | Cabetas/Include Security 7 | H, 401-403, 602, 611, 701 |
| DTX-831 | 3-20-17 Email thread.  Erik Cabetas to Patrick Conlin re Draft of Part 4 of ESET review | IS 0092 | IS 0094 | | Cabetas/Include Security 8 | H, 401-403, 602, 611, 701 |
| DTX-832 | Include Security Executive Summary | IS 0163 | IS 0229 | | Cabetas/Include Security 9 | H, 401-403, 602, 611, 701 |
| DTX-833 | 3-16-17 IncludeSecurity Statement of Work Addedum | IS 0246 | IS 0247 | | Cabetas/Include Security 10 | H, 401-403, 602, 611, 701 |
| DTX-834 | 3-14-19 Email from Greg Proctor to Scott Penner, Joe Patino, Nick Pisano, Justin Gray, cc: Paul Andre, Cristina Martinez, Benu Wells; Lisa Kobialka, James Hannah re; Include Security Subpoenas | | | | Cabetas/Include Security 11 | H, 401-403, 602, 611, 701, NP |
| DTX-835 | 3-11-15 File History, 60/030,639, Touboul, System and Method for Protecting a Computer from Hostile Downloadables | FINJAN-ESET 230979 | FINJAN-ESET 231016 | | Jaeger 2 | H, 401-403, 602, 611, 701, EXC |
| DTX-836 | Patent 6,154,844 | | | | Jaeger 3 | |
| DTX-837 | Patent 8,079,086 B1 | FINJAN-ESET 567592 | FINJAN-ESET 567616 | | Jaeger 4 | |
| DTX-838 | 9-96, Proof-Carrying Code, George C. Necula, Peter Lee | ESET078203 | ESET0078268 | | Jaeger 5 | H, 401-403, 602, 611, 701 |
| DTX-839 | Declaration of George Necula, Ph.D, Befor the Patent Trial and Appeal Board, Blue Coat v. Finjan, Case IPR2016-01444 | | | | Jaeger 6 | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-840 | 9-95, Proceedings of The Fifth International Virus Bulletin Conference | ESET0085742 | ESET0085744 | | Jaeger 7 | H, 401-403, 602, 611, 701, EXC |
| DTX-841 | 9-95, Dynamic Detection and Classification of Computer Viruses Using General Behaviour Patterns, Morton Swimmer | ESET0086290 | ESET0086303 | | Jaeger 8 | H, 401-403, 602, 611, 701, EXC |
| DTX-842 | Patent 6,351,816 B1 | ESET0087434 | ESET0087441 | | Jaeger 9 | H, 401-403, 602, 611, 701, EXC |
| DTX-843 | Patent 6,263,442 B1 | | | | Jaeger 10 | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-844 | Patent 5,982,891 (excerpt) | ESET0078269 | ESET0078270 | | Jaeger 11 | H, 401-403, 602, 611, IC, EXC |
| DTX-845 | Screenshot from USPTO, Systems and Methods for Secure Transaction Management and Electronic Rights Protection | | | | Jaeger 12 | H, 401-403, 602, 611, 701, EXC, NP |
| DTX-846 | Patent 5,983,348 | ESET0087385 | ESET0087393 | | Jaeger 13 | H, 401-403, 602, 611, 701, EXC |
| DTX-847 | 1-15-97 Conference Record of Symposium on Principles of Programming Languages | ESET0089517 | ESET0089538 | | Jaeger 14 | H, 401-403, 602, 611, 701, EXC |
| DTX-848 | 10-6-18 Affidavit of Christopher Bulter (Internet Archive) | INTERNETARCHIVE_00 01 | INTERNETARCHIVE_0086 | | Jaeger 15 | H, 401-403, 602, 702, 611 |
| DTX-849 | Patent 6,804,780 B1 | | | | Jaeger 16 | |
| DTX-850 | Patent 6,092,194 | ESET0079612 | ESET0079634 | | Jaeger 17 | H, 401-403, 602, 611, 701, EXC |
| DTX-851 | 8-9-18 Order Granting Early Motion for Summary Judgment on Patent 780 Patent, Finjan v. Juniper Networks | | | | Jaeger 18 | H, 401-403, 602, 611, EXC, LC, NP |
| DTX-852 | Patent 6,804,780 B1 | | | | Kroll 3 | |
| DTX-853 | 5-25-00, Provisional Application; Computer Network Malicious Code Run-time Monitoring (Vered, Edery, Kroll) | FINJAN-ESET 254473 | FINJAN-ESET 254491 | | Kroll 4 | H, 401-403, 602, 611 |
| DTX-854 | Patent 7,058,822 B2 | | | | Kroll 5 | H, 401-403, 611, NP |
| DTX-855 | 6-23-05, Transmittal Form, Edery, Application No. 09/861,229 | | | | Kroll 6 | H, 401-403, 611, NP |
| DTX-856 | Patent 8,079,086 B1 | | | | Kroll 7 | |
| DTX-857 | Dave Kroll, Curriculum Vitae | | | | Kroll 8 | H, 401-403, 611, NP |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB          Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.          Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| DTX-858 | 1-23-14 Kramer Levin engagement letter with David R. Kroll | KROLL0001 | KROLL0003 | Kroll 9 | H, 401-403, 611 |
| DTX-859 | 3 to 11-14 David R. Kroll Invoice for Services to Finjan | KROLL0004 | KROLL0004 | Kroll 10 | H, 401-403, 611 |
| DTX-860 | 7 to 12-15 David R. Kroll Invoice for Services to Finjan | KROLL0005 | KROLL0006 | Kroll 11 | H, 401-403, 611 |
| DTX-861 | 1 to 5-16 David R. Kroll Invoice for Services to Finjan | KROLL0007 | KROLL0008 | Kroll 12 | H, 401-403, 611 |
| DTX-862 | 4 to 6-16 David R. Kroll Invoice for Services to Finjan | KROLL0009 | KROLL0010 | Kroll 13 | H, 401-403, 611 |
| DTX-863 | 2-18 David R. Kroll Invoice for Services to Finjan | KROLL0011 | KROLL0012 | Kroll 14 | H, 401-403, 611 |
| DTX-864 | 4-01, First-Strike Security Proactive Defense Against Malicious Code Presentation | FINJAN-ESET 043582 | FINJAN-ESET 043627 | Kroll 15 | H, 401-403, 611 |
| DTX-865 | User Manual, SurfinGuard 4.7 For Windows NT/95/98 | FINJAN-ESET 017341 | FINJAN-ESET 017365 | Kroll 16 | H, 401-403, 611 |
| DTX-866 | Finjan Content Security-The Next Generation, Ver. 2.5 (2002) | FINJAN-ESET 043346 | FINJAN-ESET 043393 | Kroll 17 | H, 401-403, 611 |
| DTX-867 | 8-24-99 Finjan Press Release, Finjan and IBM Sign OEM Agreement to Integrate SurfinGate with Secureway Internet Security Product Line | FINJAN-ESET 563846 | FINJAN-ESET 563847 | Kroll 18 | H, 401-403, 611 |
| DTX-868 | 11-8-99 Finjan Press Release, Finjan Software Announces OEM Agreement to Include Its Security Software with Intel PC Motherboards | FINJAN-ESET 563848 | FINJAN-ESET 563849 | Kroll 19 | H, 401-403, 611 |
| DTX-869 | 7-31-00 Finjan Press Release, Finjan Software Awarded U.S. Patent for Proactive Internet Security Technology | FINJAN-ESET 036644 | FINJAN-ESET 036645 | Kroll 20 | H, 401-403, 611 |
| DTX-870 | Reserved | | | | |
| DTX-871 | Reserved | | | | |
| DTX-872 | Reserved | | | | |
| DTX-873 | Reserved | | | | |
| DTX-874 | Reserved | | | | |
| DTX-875 | Reserved | | | | |
| DTX-876 | Patent 6,804,780 B1 | | | Mitzenmacher 2 | |
| DTX-877 | 3-11-15 File History, 60/030,639, Touboul, System and Method for Protecting a Computer from Hostile Downloadables | FINJAN-ESET 230979 | FINJAN-ESET 231034 | Mitzenmacher 3 | H, 401-403, 611 |
| DTX-878 | Patent 6,154,844 | FINJAN-ESET 426619 | FINJAN-ESET 426638 | Orso 2 | |
| DTX-879 | Patent 8,079,086 B1 | FINJAN-ESET 567592 | FINJAN-ESET 567616 | Orso 3 | |
| DTX-880 | Patent 6,804,780 B1 | FINJAN-ESET 414531 | FINJAN-ESET 414548 | Orso 4 | |
| DTX-881 | Patent 6,480,962 C2, excerpt | ESET0079687 | ESET0079688 | Orso 6 | H, 401-403, IC |
| DTX-882 | 3-14-07 Sun Microsystems Press Release, Javasoft Ships Java 1.0, Programming environment available free for developers | | | Orso 9 | H, 401-403, 611, NP |
| DTX-883 | Excerpt, 3-11-15 File History, 60/030,639, Touboul, System and Method for Protecting a Computer from Hostile Downloadables | | | Orso 10 | H, 401-403, IC, NP |
| DTX-884 | Patent 9,189,621 B2 | ESET0079635 | ESET0079669 | Orso 11 | H, 401-403, 611, EXC |
| DTX-885 | Market Analysis,  Worldwide Antivirus Software Forecast and Analysis, 203-2007: Return of the Consumer, Brian E. Burke | FINJAN-ESET 471887 | FINJAN-ESET 471922 | Orso 12 | H, 401-403, 611 |
| DTX-886 | Market Analysis, Worldwide Antivirus Software Forecast and Analysis, 203-2007: Return of the Consumer, Brian E. Burke | FINJAN-ESET 357383 | FINJAN-ESET 357419 | Orso 13 | H, 401-403, 611 |
| DTX-887 | 1-10-18 Decision, Finjan v. Blue Coat, US Court of Appeals, Fed Cir. | | | Orso 14 | H, 401-403, 602, 611, EXC, LC, NP |
| DTX-888 | Patent 6,154,844 | | | Touboul 3 | |
| DTX-889 | Patent 6,804,780 B1 | | | Touboul 4 | |
| DTX-890 | Patent 8,079,086 B1 | | | Touboul 5 | |
| DTX-891 | Reserved | | | | |
| DTX-892 | Reserved | | | | |
| DTX-893 | Shlomo Touboul CV | | | Touboul 8 | H, 401-403, 611, NP |
| DTX-894 | 10/31/1996 Appendix, Gateway Level Corporate Security for the New World of Java and Downloadables | FINJAN-ESET 293027 | FINJAN-ESET 293029 | Touboul 9 | H, 401-403, 602, 611 |
| DTX-895 | 4-17-13 Declaration of Shlomo Touboul of Prior Invention in the United States to  Overcome Patent or Publication | | | Touboul 10 | H, 401-403, 602, 611, NP |
| DTX-896 | 5-20-13 Amendment and Response to Office Action re application no. 13/290,708 | | | Touboul 11 | H, 401-403, 602, 611, NP |
| DTX-897 | Provisional Application for US Patent for Computer Network Malicious Code Run-Time Monitoring (Vered, Edery, Kroll) | FINJAN-ESET 254473 | FINJAN-ESET 254491 | Touboul 12 | H, 401-403, 602, 611 |
| DTX-898 | Patent 7,058,822 B2 | | | Touboul 13 | H, 401-403, 602, 611, EXC, NP |
| DTX-899 | 5-30-00 Amendment and Response re 08/995,648 | | | Touboul 14 | H, 401-403, 602, 611, NP |
| DTX-900 | 4-1-13 Consulting Agreement between Finjan and Shlomo Touboul | FINJAN-ESET 471853 | FINJAN-ESET 471861 | Touboul 15 | H, 401-403, 611 |
| DTX-901 | 7-1-16 Second Amendment to Consulting Agreement between Finjan and Shlomo Touboul | FINJAN-ESET 471862 | FINJAN-ESET 471864 | Touboul 16 | H, 401-403, 611 |
| DTX-902 | Various Runway Telecom invoices to Finjan | TOUBOUL0001 | TOUBOUL0044 | Touboul 17 | H, 401-403, 611 |
| DTX-903 | Special Verdict Form, Finjan v. Symantec | | | Touboul 18 | H, 401-403, 602, 611, LC, EXC, NP |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                    Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                    Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| DTX-904 | 2-11-15, Reponse to Final Office Action and Request for Consideration Under the Final Consideration Pilot Program, Ap. No. 14/619,363, Malicious Mobile Code Runtime Monitoring System and Methods | | | Touboul 19 | H, 401-403, 602, 611, LC, NP |
| DTX-905 | Company Profile-Finjan - Safe Surfing, The Java Security Solutions Provider | FINJAN-ESET 293807 | FINJAN-ESET 293809 | Touboul 20 | H, 401-403, 602, 611 |
| DTX-906 | 11-18-96, Press release, Finjan Announces Major Power Boost and New Features for SurfinShield 2.0 | FINJAN-ESET 363534 | FINJAN-ESET 363536 | Touboul 21 | H, 401-403, 602, 611 |
| DTX-907 | Finjan-Products Road Map, OffSite January 1998, Nachshon Gal & Etzion Wallach | | | Touboul 22 | H, 401-403, 602, 611, NP |
| DTX-908 | 5-1-98, Technical Overview, Enterprise Security for Mobile Code | FINJAN-ESET 014362 | FINJAN-ESET 014386 | Touboul 23 | H, 401-403, 602, 611 |
| DTX-909 | 4-01, First-Strike Security Proactive Defense Against Malicious Code Presentation | FINJAN-ESET 043582 | FINJAN-ESET 043627 | Touboul 24 | H, 401-403, 602, 611 |
| DTX-910 | 12-31-13, Finjan Consolidated Financial Statements | FINJAN-ESET 012920 | FINJAN-ESET 012949 | Touboul 25 | H, 401-403, 602, 611 |
| DTX-911 | Finjan Content Security-The Next Generation, Ver. 2.5 (2002) | FINJAN-ESET 043346 | FINJAN-ESET 043349 | Touboul 26 | H, 401-403, 602, 611 |
| DTX-912 | 9-4-02, Content Security Trends, Touboul | FINJAN-ESET 015068 | FINJAN-ESET 015087 | Touboul 27 | H, 401-403, 602, 611 |
| DTX-913 | 12-31-02, Finjan OEM Software License Agreement with Blue Coat Systems | FINJAN-ESET 472609 | FINJAN-ESET 472621 | Touboul 28 | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-914 | 6-24-05, Confidential Patent License Agreement between Finjan and Microsoft | FINJAN-ESET 292258 | FINJAN-ESET 292275 | Touboul 29 | H, 401-403, 602, 611, 701, 702, EXC |
| DTX-915 | 1-27-03, Compass Security Finjan SurfinGate Analysis V 3.0 | | | Touboul 30 | H, 401-403, 602, 611, NP |
| DTX-916 | 1-31-05 Email thread from Touboul to Gil Arditi; cc: Uri Elazar; Itzy Sabo; Alon Yardeni; Limor Elbaz re: Default policy: forbidden behaviour | FINJAN-ESET 023725 | FINJAN-ESET 023726 | Touboul 31 | H, 401-403, 611 |
| DTX-917 | 3-28-07, Security Products article, The Code Breakers: New hacker methods and motives push need for proactive security solutions, Shlomo Touboul | FINJAN-ESET 293160 | FINJAN-ESET 293163 | Touboul 32 | H, 401-403, 602, 611 |
| DTX-918 | Finjan Holdings History | FINJAN-ESET 439814 | FINJAN-ESET 439815 | Touboul 33 | H, 401-403, 602, 611 |
| DTX-919 | Provisional App. No. 60/030639 | FINJAN-ESET 008063 | FINJAN-ESET 008121 | Touboul 34 | H, 401-403, 602, 611 |
| DTX-920 | 7-7-05 Minutes of a Meeting of the Board of Directors of Finjan Software | FINJAN-ESET 011201 | FINJAN-ESET 011201 | Touboul 35 | H, 401-403, 602, 611 |
| DTX-921 | Patent 7,975,305 B2 | FINJAN-ESET 000612 | FINJAN-ESET 000644 | Touboul 36 | H, 401-403, 602, 611, EXC |
| DTX-922 | Patent 6,804,780 B1 | | | Vered 3 | |
| DTX-923 | Patent 8,079,086 B1 | | | Vered 4 | |
| DTX-924 | 5-25-00, Provisional Application; Computer Network Malicious Code Run-time Monitoring (Vered, Edery, Kroll) | FINJAN-ESET 254473 | FINJAN-ESET 254491 | Vered 5 | H, 401-403, 602, 611 |
| DTX-925 | Nimrod Vered CV | | | Vered 6 | H, 401-403, 602, 611, NP |
| DTX-926 | 10-17-99, Finjan SurfinGuard 1.0-Marketing Requirements Document, Nimrod Vered | FINJAN-ESET 017288 | FINJAN-ESET 017298 | Vered 7 | H, 401-403, 602, 611 |
| DTX-927 | 10-20-99, Finjan SurfinGuard 1.0-Marketing Requirements Document, Nimrod Vered | FINJAN-ESET 017299 | FINJAN-ESET 017307 | Vered 8 | H, 401-403, 602, 611 |
| DTX-928 | 12-23-99, Finjan SurfinGuard 4.7-Marketing Requirements Document, Nimrod Vered | FINJAN-ESET 017370 | FINJAN-ESET 017374 | Vered 9 | H, 401-403, 602, 611 |
| DTX-929 | User Manual, SurfinGuard 4.7 For Windows NT/95/98 | FINJAN-ESET 017341 | FINJAN-ESET 017365 | Vered 10 | H, 401-403, 602, 611 |
| DTX-930 | Help file for SurfinGuard/Microsoft .hlp files | FINJAN-ESET 017377 | FINJAN-ESET 017468 | Vered 11 | H, 401-403, 602, 611 |
| DTX-931 | 5-8-00, Press Release, Free Internet Security Utility "SurfinGuard" Blocks Trojan Horses and Worms-Ideal for DSL and Cable Modem Users | FINJAN-ESET 014871 | FINJAN-ESET 014872 | Vered 12 | H, 401-403, 602, 611 |
| DTX-932 | 9-8-99 Article, Finjan Develops New Java Sandbox Technology | FINJAN-ESET 293728 | FINJAN-ESET 293730 | Vered 13 | H, 401-403, 602, 611 |
| DTX-933 | Powerful PC Security for the New World of Java and Downloadables, SurfinShield | | | Vered 14 | H, 401-403, 602, 611, NP |
| DTX-934 | Hebrew-language document, 7-16-98, Vered employment agreement with Finjan | VERED0000046 | VERED0000053 | Vered 15 | H, 401-403, 602, 611 |
| DTX-935 | 6-13-98, Finjan Stock Option/Stock Purchase Plan Stock Option Agreement with Nimrod Vered | VERED0000054 | VERED0000062 | Vered 16 | H, 401-403, 602, 611 |
| DTX-936 | 12-29-99, Letter from Finjan to Vered regarding stock option plan | VERED0000045 | VERED0000045 | Vered 17 | H, 401-403, 602, 611 |
| DTX-937 | Hebrew-language document, Vered termination agreement | VERED0000063 | VERED0000063 | Vered 18 | H, 401-403, 602, 611 |
| DTX-938 | Joint Claim Construction Chart | | | 136-2 | H, 401-403, 602, 611, 1006, LC, EXC |
| DTX-939 | Finjan Opening Claim Construction Brief | | | 139 | H, 401-403, 602, 611, LC, EXC |
| DTX-940 | Finjan Responsive Claim Construction Brief | | | 150 | H, 401-403, 602, 611, LC, EXC |
| DTX-941 | Claim Construction Order | | | 195 | H, 403, 611, LC, EXC |
| DTX-942 | Attachment A to Claim Construction Order | | | 195-1 | H, 403, 611, LC, EXC |
| DTX-943 | Table re Asserted Claims of U.S. 9,189,621 Compared to Invalid Claims of U.S. 6,480,962 | | | 531-4 | H, 401-403, 611, 701, 702, 1006, LC |
| DTX-944 | 11-12-02 Request for Inter Partes Reexamination | | | 531-11 | H, 401-403, 602, 611, LC, NP |
| DTX-945 | Order Granting Request for Inter Partes Reexamination | | | 531-12 | H, 401-403, 602, 611, LC, NP |
| DTX-946 | 10-02-13 Action Closing Prosecution | | | 531-13 | H, 401-403, 602, 611, LC, NP |
| DTX-947 | 11-29-11 Appellant Brief of Patent Owner in Inter Partes Reexamination | | | 531-14 | H, 401-403, 602, 611, LC, NP |
| DTX-948 | 9-29-14 Information Disclosure Statement | | | 531-15 | H, 401-403, 602, 611, NP |
| DTX-949 | 1-29-15 Information Disclosure Statement | | | 531-16 | H, 401-403, 602, 611, NP |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB          Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.          Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| DTX-950 | 2-11-15 Application, Malicious Mobile Code Runtime Monitoring System and Methods | | | 531-17 | | H, 401-403, 602, 611, NP |
| DTX-951 | 2-11-15 Information Disclosure Statement (Edery) | | | 531-18 | | H, 401-403, 602, 611, NP |
| DTX-952 | 3-2-15 Information Disclosure Statement (Edery) | | | 531-19 | | H, 401-403, 602, 611, NP |
| DTX-953 | Reserved | | | | | |
| DTX-954 | Reserved | | | | | |
| DTX-955 | Reserved | | | | | |
| DTX-956 | Reserved | | | | | |
| DTX-957 | Reserved | | | | | |
| DTX-958 | Reserved | | | | | |
| DTX-959 | Reserved | | | | | |
| DTX-960 | Reserved | | | | | |
| DTX-961 | Reserved | | | | | |
| DTX-962 | Reserved | | | | | |
| DTX-963 | Reserved | | | | | |
| DTX-964 | 2-29-16 Board of Appeals Decision on Rehearing; Decision on Appeal (Symantec) | | | 531-33 | | H, 401-403, 602, 611, LC, EXC, NP |
| DTX-965 | 6-8-17 Bey deposition transcript (Symantec) | ESET648428 | ESET648452 | 531-35 | | H, 401-403, 602, 611, 901, IC, EXC, NP |
| DTX-966 | 9-10-18 Plaintiff Finjan Inc.'s Stipulations of Facts and Authenticity, Admissibility, and Publication Thereof | | | 531-36 | | 401-403, 602, 611, NT |
| DTX-967 | 5-26-09 Nonpublication request, Edery, Method and System for Protecting a Computer and a Network from Hostile Downloadables | | | 531-38 | | H, 401-403, 602, 611, NP |
| DTX-968 | 11-6-97, European Patent Specification | | | 531-39 | | H, 401-403, 602, 611, NP |
| DTX-969 | 9-30-15 Mutual Standstill and Non-Disclosure Agreement between Finjan and ESET | | | 466-6 | | H, 401-403, 602, 611, NP |
| DTX-970 | 4-1-16 First Amendment to the ESET-Finjan Mutual Standstill and Non-Disclosure Agreement | | | 466-7 | | H, 401-403, 602, 611, NP |
| DTX-971 | 5-1-16 Second Amendment to the ESET-Finjan Mutual Standstill and Non-Disclosure Agreement | | | 466-8 | | H, 401-403, 602, 611, NP |
| DTX-972 | The Computer Desktop Encyclopedia, definition of "transport protocol" | | | 486-7 | | H, 401-403, 602, 611, 901, IC, NP |
| DTX-973 | Microsoft Press, Computer  Dictionary, Third Edition, definition of "transport layer" | | | 486-8 | | H, 401-403, 602, 611, 901, IC, NP |
| DTX-974 | Hypertext Transfer Protocol definition | | | 486-9 | | H, 401-403, 602, 611, NP |
| DTX-975 | 12-4-08 send function/Microsoft Docs | ESET0094910 | ESET0094918 | 486-11 | | H, 401-403, 602, 611 |
| DTX-976 | Reserved | | | | | |
| DTX-977 | 4-29-18, PsSetCreateProcessNotifyRoutineEx function | ESET0094922 | ESET0094925 | 486-18 | | H, 401-403, 602, 611 |
| DTX-978 | 5-3-00, Notice of Allowability | FINJAN-ESET 0000221 | FINJAN-ESET 0000236 | 511-2 | | H, 401-403, 602, 611, LC |
| DTX-979 | 4-9-19 Decision, Before the Patent Trial and Appeal Board, IPR2019-00026, Juniper v. Finjan | | | 511-3 | | H, 401-403, 611, EXC, LC, NP |
| DTX-980 | 12-5-18, Declaration of Brett Stapleton in Response to D.I. 398 | | | 511-11 | | H, 401-403, 611, NP |
| DTX-981 | Excerpts from U.S. Utility Patent Application 09.539,667 | | | 511-17 | | H, 401-403, 602, 611, IC, NP |
| DTX-982 | Chart listing hours spend by experts and attorneys | | | 511-20 | | H, 401-403, 602, 901, 611, 1006, NP, IC |
| DTX-983 | Excerpts from ESET Internet Security 10 User Guide | | | 511-21 | | H, 401-403, 602, 901, 611, NP, IC |
| DTX-984 | Reserved | | | | | |
| DTX-985 | 9-21-18 Finjan's Second Amended Initial Disclosures Pursuant to F.R.C.P. 26(e)(1) | | | 511-28 | | 401-403, 602, 611, LC, NT |
| DTX-986 | Include Security Executive Summary, excerpts | | | 511-32 | | H, 401-403, 602, 611, IC, NP |
| DTX-987 | 12-11-13 Brief for Plaintiff-Appellant Finjan, Inc.; Finjan v. Symantec, Appeal before the US Court of Appeals, Fed. Circuit | | | 511-36 | | H, 401-403, 602, 611, LC, EXC, NP |
| DTX-988 | Excerpts from Report on the Filing or Determination of an Action Regarding a Patent or Trademark | | | 511-41 | | H, 401-403, 602, 611, IC, LC, NP |
| DTX-989 | 9-4-15 Response to a Non-Final Office Action Under 37 CRF 1.1111 (Touboul, Ap. No. 14/732,188 | | | 511-42 | | H, 401-403, 602, 611, LC, NP |
| DTX-990 | Microsoft Press, Computer  Dictionary, Third Edition, run-time excerpt | | | 511-43 | | H, 401-403, 602, 611, 901, IC, NP |
| DTX-991 | Dictionary of Computing, run-time definition | | | 511-44 | | H, 401-403, 602, 611, 901, IC, NP |
| DTX-992 | The Computer Desktop Encyclopedia, definition of runtime definition | | | 511-45 | | H, 401-403, 602, 611, 901, IC, NP |
| DTX-993 | Kernel mode module components | ESET0044453 | ESET0044453 | 511-46 | | H, 401-403, 602, 611 |
| DTX-994 | 9-16-16 Certificate of Correction (08/995,648) | | | 483-8 | | H, 401-403, 602, 611, NP |
| DTX-995 | 3-18-16 Petition to Amend Priority Claim in Patent | | | 483-11 | | H, 401-403, 602, 611, LC, NP |
| DTX-996 | 8-02-16 Office Communication, Response, Certificate of Correction | | | 483-12 | | H, 401-403, 602, 611, LC, NP |
| DTX-997 | 9-20-10 Non-Final Rejection Ap. No. 12/471,942 | | | 483-13 | | H, 401-403, 602, 611, LC, NP |
| DTX-998 | 12-20-10 Response to  non-final Office action | | | 483-14 | | H, 401-403, 602, 611, LC, NP |
| DTX-999 | 6-15-11 Final Office action, Rejection | | | 483-15 | | H, 401-403, 602, 611, LC, NP |
| DTX-1000 | 11-15-13 Decision re IPR2013-00323.009 Polaris Wireless v. True Position | | | 483-16 | | H, 401-403, 602, 611, LC, NP |

United States District Court
For the Southern District of California

Case No. 17-cv-00183-CAB                    Finjan LLC v. ESET, LLC and ESET SPOL. S.R.O.                    Trial Date: August 28, 2023

ESET, LLC'S and ESET SPOL. S.R.O.'S TRIAL EXHIBIT LIST

| DTX-1001 | 4-29-15 Decision re IPR2015-00106 Nintendo of America, Inc. v Life Techs | | | 483-17 | H, 401-403, 602, 611, LC, NP |
|---|---|---|---|---|---|
| DTX-1002 | 3-30-03 Petition to Amend Priority Claim | | | 483-18 | H, 401-403, 602, 611, LC, NP |
| DTX-1003 | 4-9-19 Decision, Before the Patent Trial and Appeal Board, IPR2019-00026, Juniper v. Finjan | | | 483-19 | H, 401-403, 611, EXC, LC, NP |
| DTX-1004 | 8-4-15 Verdict form, Finjan v. Blue Coat Systems, Case 13-cv-03999-BLF | | | 483-22 | H, 401-403, 611, EXC, LC, NP |
| DTX-1005 | 5-16-00 Response to non-final Office action, 08/995,648 | | | 483-23 | H, 401-403, 602, 611, LC, NP |
| DTX-1006 | 2-16-17 Decision IPR2016-01444 Blue Coat v. Finjan | | | 483-24 | H, 401-403, 602, 611, EXC, LC, NP |
| DTX-1007 | 1-9-18 Decision IPR2017-01969, ESET v. Finjan | | | 483-26 | H, 403, 611, EXC, LC, NP |
| DTX-1008 | 2-26-16 Decision IPR2015-01895 Symantec v. Finjan | | | 483-27 | H, 403, 611, EXC, LC, NP |
| DTX-1009 | 12-20-12 Petition to Accept Unintentionally Delayed Claim of Priority | | | 567-3 | H, 401-403, 602, 611, LC, NP |
| DTX-1010 | 12-20-11 Petition for review | | | 567-4 | H, 401-403, 602, 611, LC, NP |
| DTX-1011 | 10-7-15, USPTO, Notice of Allowance and Fee Due | | | 567-6 | H, 401-403, 602, 611, LC, NP |
| DTX-1012 | Reserved | | | | |
| DTX-1013 | Antivirus software, Web Archive | ESET0088151 | ESET0088152 | 612-16 | H, 401-403, 602, 611 |
| DTX-1014 | 4-4-94, TidBITS #220 | ESET0088139 | ESET0088148 | 612-23 | H, 401-403, 602, 611 |
| DTX-1015 | 12-27-96, Swedish Institute of Computer Science, website screenshot | | | 612-26 | H, 401-403, 602, 611, 901, IC, NP |
| DTX-1016 | 12-12-12, Excerpts from Day 9 Trial Transcript, Case No. 10-593, Finjan, Inc. v. Symantec Corp. | FINJAN-ESET295437 | FINJAN-ESET295470 | 612-30 | H, 401-403, 611, IC, EXC, LC, NP |
| DTX-1017 | 7-20-18 ESET, LLC and ESET spol. s.r.o.'s Fifth Set of Requests for Production of Documents and Things to Plaintiff Finjan, Inc. | | | 612-32 | 401-403, 602, 611, NT |
| DTX-1018 | 9-21-18 ESET, LLC and ESET spol. s.r.o.'s Notice of Subpoena of Symantec Corporation | | | 612-33 | 401-403, 602, 611, NT |
| DTX-1019 | 2-26-18 Email from Scott Penner to opposing counsel regarding source code inspection | | | 576-5 | H, 401-403, 611, NT, NP |
| DTX-1020 | Patent Owner's Preliminary Response, IPR2016-01444, Blue coat Systems v. Finjan, Inc. | | | 576-6 | H, 401-403, 602, 611, 701, LC, EXC, NP |
| DTX-1021 | ESET Compare ESET's products for macOS devices | ESET0095494 | ESET0095495 | 576-7 | H, 401-403, 602, 611, 701, 901 |
| DTX-1022 | Reserved | | | | |
| DTX-1023 | Reserved | | | | |
| DTX-1024 | Web page of Protocomm Systems | | | 656-5 | H, 401-403, 602, 611, NP |
| DTX-1025 | October 16, 2019 Order on Motions for Summary Judgment and Motions to Exclude or Strike | | | 699 | H, 403, 611, LC |
| DTX-1026 | 2018-04-30 Finjan s Response to ESET's Interrogatory No. 7 (pp. 35-36) | | | | H, 403, 611, IC |
| DTX-1027 | 2018-08-17 Finjan s Response and First Supplemental Response to ESET's Interrogatory No. 3 (pp. 6-16) | | | | H, 403, 611, IC |
| DTX-1028 | 2018-09-21 ESET's Second Supplemental Response to Finjan's Interrogatory No. 5 (pp. 7-9) | | | | H, 403, 611, IC |
| DTX-1029 | 2016-11-17 ESET's Response to Finjan's Interrogatory No. 1 (pp. 5-7) | | | | H, 403, 611, IC |
| DTX-1030 | 2018-08-17 Finjan's Response and First Supplemental Response to ESET's Interrogatory No. 1 (pp. 1-6 and Appendix A) | | | | H, 403, 611, IC |
| DTX-1031 | 2018-09-21 Finjan's Response and First Supplemental Response to ESET's Interrogatory No. 14 (pp. 9-11) | | | | H, 403, 611, IC |
| DTX-1032 | 2018-09-21 ESET's Response and First Supplemental Response to Finjan's Interrogatory No. 10 (pp. 9-14) | | | | H, 403, 611, IC |
| DTX-1033 | 2018-09-21 ESET s Second Supplemental Response to Finjan's Interrogatory No. 4 (pp. 5-7) | | | | H, 403, 611, IC |
| DTX-1034 | 2018-04-30 Finjan's Response to ESET's Interrogatory No. 5 (pp. 30-32) | | | | H, 403, 611, IC |
| DTX-1035 | 2018-09-21 Finjan's Response to ESET's Interrogatory No. 22 (pp. 15-17) | | | | H, 403, 611, IC |
| DTX-1036 | 2018-11-30 ESET's First Supplemental Response to Interrogatory No. 25 (pp. 9-12) | | | | H, 403, 611, IC |
| DTX-1037 | Screenshot of Directory Listing for \PRIOR ART\ICE\HEURIST\OLD | | | | H, 401-403, 602, 611, 701, 702, 901, NP |
| DTX-1038 | Screenshot of Directory Listing for \PRIOR ART\ICE\HEURIST\ | | | | H, 401-403, 602, 611, 701, 702, 901, NP |
| DTX-1038 | Screenshot of Directory Listing for \PRIOR ART\ICE\DOXES\ | | | | H, 401-403, 602, 611, 701, 702, 901, NP |

# **APPENDIX C**

## PLAINTIFF FINJAN LLC'S AMENDED DEPOSITION DESIGNATIONS

Pursuant to S.D. Cal. LR 16.1.f.6.c.6 and Doc. No. 883, Plaintiff Finjan LLC ("Finjan") hereby submits its list of amended deposition designations that Finjan may offer at trial.  Finjan makes these disclosures without prejudice to amending or supplementing the disclosures in the future, if necessary, including but not limited to further reducing the designations set forth below.  Finjan reserves the right to use any deposition testimony, whether designated or not, for purposes of cross-examination, impeachment, and/or rebuttal.  Finjan reserves the right to designate additional deposition testimony or call any witness for live testimony in response to any of Defendants' deposition designations or for any other reason.  Finjan's designations include all exhibits referenced in the specified pages and lines, whether or not such exhibits are separately identified.  Finjan reserves the right to use any deposition testimony designated by Defendants.  Inclusion on this list is neither an admission nor a representation as to the admissibility of or relevance to any issue of any deposition designation.  By designating deposition testimony, Finjan is neither representing nor admitting that Finjan has the burden of proof on any topic.

Finjan generally objects to any deposition testimony counter-designated by Defendants that is the subject of the parties' stipulations and motions to exclude certain evidence (if any).  Finjan reserves the right to make additional objections leading up to and at trial.  Finjan reserves the right to add to, remove from, and/or supplement these lists of objections to Defendants' counter-designations.  Regarding Finjan's objections to Defendants' counter-designations, Finjan reserves the right to assert any one, part, or all of its objections.  Finjan also reserves the right to assert additional objections or counter-counter designations.  Finjan also reserves the right to assert its original affirmative designation as a counter-counter designation to any counter-designation listed by Defendants.  Counter-designations provided in the chart below, when made pertaining to designations that are the subject of an objection, are provisional in nature.  If the objections to the

49044390.1

affirmatively designated testimony is overruled, then Defendants counter-designate the noted testimony.  If sustained, then the counter-designated portions are withdrawn.

49044390.1

**Defendants' Table of Objections**

| A – Ambiguous | AA – Attorney Argument | AC – Attorney Colloquy | AFNE – Assumes Facts Not in Evidence | AR – Argumentative | C – Compound |
|---|---|---|---|---|---|
| F – Lacks Foundation | H – Hearsay (802/805) | I – Incomplete | ID – Improper Designation | L – Leading | LPK – Lack of Personal Knowledge (602) |
| LC – Legal Conclusion | MIL – Subject to an MIL | N – Narrative | NA – No Answer | NR – Non-Responsive | NQ – No Question Pending |
| NT – Not Testimony | R – Not Relevant or More Prejudicial than Probative (401/402/403) | S – Speculation | Scope – Beyond 30(b)(6) | V – Vague | 701 – Improper Lay Witness Opinion/Testimony |

49044390.1

**Alexandra Albro (August 16, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:8-13 | | | |
| 14:12-15 | D.I. 720, R | | |
| 17:1-9 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 17:12-14 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 17:20-24 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 18:2-13 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 18:16-21 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 19:20-21 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 19:23-20:2 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 20:3-12 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 20:15-17 | D.I. 720, R, SCOPE | | |
| 20:15-17 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 21:8-10 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 21:14-17 | D.I. 720, F, H, LPK, R, SCOPE | | |
| 23:6-9 | D.I. 720, R, V | 35:4-35:13 | NR, 401-403, 611 |
| 23:10-17 | D.I. 720, C, R, V | 35:4-35:13 | NR, 401-403, 611 |
| 23:19-20 | D.I. 720, C, R, V | 35:4-35:13 | NR, 401-403, 611 |
| 24:4-15 | D.I. 720, R, F | 35:4-35:13 | NR, 401-403, 611 |
| 25:1-4 | D.I. 720, R | | |
| 28:11-29:5 | R, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 29:7-30:9 | R, V | | |
| 31:25-32:5 | | 33:21-34:3 | NR, 401-403, 611 |
| 33:21-24 | D.I. 720, R | 35:4-35:13 | NR, 401-403, 611 |
| 34:21-35:1 | D.I. 720, R | 35:4-35:13 | NR, 401-403, 611 |

49044390.1

**Christopher Bono (August 16, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:7-13 | | | |
| 11:18-12:2 | V | | |
| 12:3-12:5 | V | | |
| 12:8-16 | | | |
| 12:17-20 | | 14:10-11, 14:13-24 | |
| 12:23-13:5 | | 14:10-11, 14:13-24 | |
| 13:6-8 | | 14:10-11, 14:13-24 | |
| 13:11-18 | | 14:10-11, 14:13-24 | |
| 13:19-20 | NT | | |
| 13:22-23 | NT | | |
| 13:25-14:5 | | 14:10-11, 14:13-24 | |
| 14:10-11 | SCOPE | | |
| 14:13 | SCOPE | | |
| 14:15-24 | SCOPE | | |
| 15:7-8 | SCOPE | | |
| 15:23-16:15 | SCOPE | | |

**Marcin Gabryszewski (July 2, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:6-8:24 | | | |
| 12:23-13:12 | | 7:6-7 | NR, 401-403, 611 |
| 14:1-7 | | | |
| 19:4-16 | R | | |
| 34:3-6 | A, R, V | | |
| 34:9-10 | | | |
| 34:25-35:2 | | | |
| 35:4-8 | | | |
| 36:3-16 | F, LPK, R, V | 38:18-21, 52:1-3, 52:11-15, 166:8-13, 166:20-167:1, 173:16-17, 173:19-22 | NR, 401-403, 611 |
| 36:18 | F, LPK, R, V | 38:18-21, 52:1-3, 52:11-15, 166:8-13, 166:20-167:1, 173:16-17, 173:19-22 | NR, 401-403, 611 |
| 36:20-25 | F, LPK, V | 38:18-21, 52:1-3, 52:11-15, 166:8-13, 166:20-167:1, 173:16-17, 173:19-22 | NR, 401-403, 611 |
| 37:12-13 | F, LPK, R | 38:18-21, 52:1-3, 52:11-15, 166:8-13, 166:20-167:1, 173:16-17, 173:19-22 | NR, 401-403, 611 |
| 37:16-38:9 | F, LPK, R | 38:18-21, 52:1-3, 52:11-15, 166:8-13, 166:20-167:1, 173:16-17, 173:19-22 | NR, 401-403, 611 |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 38:14-17 | F, LPK, V | 38:18-21, 52:1-3, 52:11-15, 166:8-13, 166:20-167:1, 173:16-17, 173:19-22 | NR, 401-403, 611 |
| 38:18-23 | F, LPK, R | | |
| 38:25 | | | |
| 39:12-40:5 | A, F, LPK, R | 40:6-15, 40:17-19, 41:18-19, 140:4-7 | NR, 401-403, 611 |
| 40:6-13 | F, LPK, R | | |
| 40:14-15 | F, LPK, R | | |
| 40:17-19 | F, LPK, R | | |
| 43:17-20 | F, LPK, R | 43:21-22, 43:24-43:25, 140:4-7 | NR, 401-403, 611 |
| 46:1-3 | A, F, H, LPK, R | 40:6-15, 40:17-19, 41:18-19, 46:6-15, 46:18-22, 140:4-7 | NR, 401-403, 611 |
| 46:5 | A, F, H, LPK, R | 40:6-15, 40:17-19, 41:18-19, 46:6-15, 46:18-22, 48:19-23, 49:6-7, 50:16-18, 140:4-7 | NR, 401-403, 611 |
| 46:6-14 | A, F, H, LPK, R | 40:6-15, 40:17-19, 41:18-19, 46:6-15, 46:18-22, 48:19-23, 49:6-7, 50:16-18, 48:19-23, 49:6-7, 50:16-18 | NR, 401-403, 611 |
| 46:18-25 | A, F, H, LPK, R | 40:6-15, 40:17-19, 41:18-19, 46:6-15, 46:18-22, 48:19-23, 49:6-7, 50:16-18 | NR, 401-403, 611 |
| 51:14-22 | R, NT (51:18-19) | | |
| 52:11-15 | R | 173:16-17, 173:19-22 | NR, 401-403, 611 |
| 55:1-3 | | | |
| 55:5-8 | | | |
| 55:11-21 | R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 56:19-57:9 | R | | |
| 58:8-10 | | | |
| 58:15-18 | R | | |
| 58:25-59:11 | LPK, R | 48:19-23, 49:6-7, 50:16-18, 59:12-14 | NR, 401-403, 611 |
| 59:15-16 | A, R, V | | |
| 59:19-59:24 | A, R, V | | |
| 60:1-2 | F, LPK | | |
| 60:11-20 | R | 60:21-23 | NR, 401-403, 611 |
| 61:8-10 | R | 60:21-23 | NR, 401-403, 611 |
| 61:13 | R | 60:21-23 | NR, 401-403, 611 |
| 61:14-24 | F, LPK, NT (61:25, 62:10), R, V | | |
| 62:1-9 | R | | |
| 62:11-14 | R | | |
| 62:15 | R | | |
| 62:17-18 | R | | |
| 63:15-21 | R | | |
| 63:24:64:1 | R | | |
| 64:2-3 | R | | |
| 64:6-12 | R | | |
| 64:21-25 | F, LPK, R | | |
| 65:2-9 | A, F, LPK, R, V | | |
| 65:11 | R | | |
| 65:12-24 | R | | |
| 65:25-66:1 | R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 66:3-5 | R | | |
| 67:3 | F, LPK, R, V | | |
| 67:6-7 | F, LPK, R, V | | |
| 67:9 | F, LPK, R, V | | |
| 67:10-11 | R, V | | |
| 67:13-22 | R, V | | |
| 67:24-25 | R, V | | |
| 68:1 | R, V | | |
| 68:3 | R, V | | |
| 72:11-17 | H | 72:19-23 | NR, 401-403, 611 |
| 73:21-24 | | 73:25-74:5 | NR, 401-403, 611 |
| 74:10-11 | | 73:25-74:5, 74:12-13 | NR, 401-403, 611 |
| 75:1-4 | | | |
| 80:25-81:4 | F, LPK | | |
| 81:7-9 | F, LPK | | |
| 81:10 | A, F, LPK, R, V | | |
| 81:13-24 | A, F, LPK, R, V | | |
| 82:2-6 | A, F, LPK, R | | |
| 82:9-16 | F, LPK, R | | |
| 85:4-8 | R | | |
| 85:10-14 | R | | |
| 86:22-87:5 | F, H, LPK, R | | |
| 94:12-22 | R | | |
| 94:24-95:8 | F, LPK, R | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 95:13-18 | A, V | 95:19-20 | NR, 401-403, 611 |
| 113:8-114:9 | C, R, V | | |
| 114:11-16 | H, LPK, R | | |
| 114:17-19 | H, LPK, R | | |
| 126:23-127:3 | F, LPK, R | | |
| 127:5-11 | F, LPK, R | | |
| 127:14-15 | F, LPK, R | | |
| 131:12-13 | A, F, LPK, R, V | | |
| 131:16-17 | A, F, LPK, R, V | | |
| 132:5-9 | F, LPK, R | | |
| 133:4-8 | F, H, LPK, R | | |
| 133:11-20 | F, H, LPK, R | 133:23-24, 134:2-3 | |
| 133:22 | F, LPK, R | 133:23-24, 134:2-3 | |
| 134:6 | F, LPK, R | | |
| 134:8-13 | R | 134:25-135:1, 135:4-5, 135:9-11 | |
| 134:17-22 | F, LPK, R | 134:25-135:1, 135:4-5, 135:9-11 | |
| 134:24-135:1 | AFNE, R | 134:25-135:1, 135:4-5, 135:9-11 | |
| 135:4-5 | R | 134:25-135:1, 135:4-5, 135:9-11 | |
| 135:9-11 | R | | |
| 135:20-21 | AFNE, F, LPK, R | | |
| 135:24-136:1 | A, F, LPK, R, V | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 136:3 | A, F, LPK, R, V | | |
| 136:6-7 | A, NR, V | | |
| 136:9-11 | A, NR, V | | |
| 137:25-138:14 | F, H, LPK, R | | |
| 138:19-20 | A, AFNE, C, R, V | | |
| 138:22-139:2 | A, AFNE, C, R, V | | |
| 139:6-9 | A, AFNE, C, R, V | | |
| 139:12-13 | A, AFNE, C, R, V | | |
| 139:14-21 | F, LPK, R | | |
| 139:23-140:1 | F, LPK, R | | |
| 140:4-10 | A, AFNE, LF, R, V | | |
| 140:14-20 | | | |
| 140:23 | | | |
| 141:1-2 | A, F, LPK, R, V | 141:13-15 | |
| 141:4-9 | | 141:13-15 | |
| 141:13-15 | | | |
| 142:2-4 | F, LPK, R | | |
| 142:12-15 | F, LPK, R | | |
| 143:4-6 | F, H, LPK, R | | |
| 143:8-10 | F, H, LPK, R | | |
| 143:12 | F, H, LPK, R | | |
| 143:13-14 | AFNE, F, H, LPK, NA, R | | |
| 144:4-5 | A, F, LPK, R, V | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 144:7 | A, F, LPK, R, V | | |
| 144:9-10 | A, F, LPK, R, V | | |
| 144:13 | A, F, LPK, R, V | | |
| 146:19-20 | R | | |
| 146:23-147:3 | F, LPK, R | | |
| 147:5 | F, LPK, R | | |
| 147:23-24 | | | |
| 148:2-9 | | | |
| 148:22-24 | F, LPK, R | 148:25-149:2, 149:7-149:11 | IC |
| 149:18-21 | F, LPK | 150:5-6, 150:8 | |
| 149:25-150:4 | F, LPK | 150:5-6, 150:8 | |
| 150:11-16 | F, LPK, R | 153:16-17, 153:20-23 | |
| 150:19-151:14 | F, LPK, R | 153:16-17, 153:20-23 | |
| 152:16-21 | F, H, LPK, R | 153:16-17, 153:20-23 | |
| 153:2-3 | A, AFNE, F, LPK, V | 153:16-17, 153:20-23 | |
| 153:6-10 | A, F, LPK, V | 153:16-17, 153:20-23 | |
| 153:16-17 | F, LPK | | |
| 153:20-23 | F, LPK | | |
| 154:3-4 | A, F, H, LPK, V | 153:16-17, 153:20-23 | |
| 154:7-8 | A, F, H, LPK, V | 154:9-10, 154:12-14 | |
| 155:6-13 | AFNE, C, F, LPK | 153:16-17 | IC |
| 155:15-16 | AFNE, C, F, LPK | 153:16-17 | IC |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 155:18 | AFNE, C, F, LPK | 153:16-17 | IC |
| 155:19-156:4 | F, H, LPK | 153:16-17 | IC |
| 156:6-13 | F, H, LPK | 153:16-17 | IC |
| 156:16-17 | F, LPK | 153:16-17 | IC |
| 157:23-25 | | | |
| 158:3-5 | | | |
| 158:19-159:6 | F, H, LPK, R | 153:16-17 | IC |
| 159:9-15 | F, H, LPK, R | 153:16-17 | IC |
| 159:17 | F, H, LPK, R | 153:16-17 | IC |
| 161:5-19 | | | |
| 161:20-21 | A, R, V | 7:6-7 | |
| 161:23-25 | A, R, V | 7:6-7 | |
| 162:2 | A, R, V | 7:6-7 | |
| 162:3-4 | A, R, V | 7:6-7 | |
| 162:6 | A, R, V | 7:6-7 | |
| 170:11-22 | A, AFNE, I, R, V | 162:18-163:1, 164:9-10, 164:13-15, 169:22-25, 170:3-10 | NR, 401-403, 611 |
| 170:24-25 | A, AFNE, I, R, V | 162:18-163:1, 164:9-10, 164:13-15, 169:22-25, 170:3-10 | NR, 401-403, 611 |
| 171:1-2 | C, R, V | 173:16-17, 173:19-22 | |
| 171:4-172:3 | C, R, V | 173:16-17, 173:19-22 | |
| 172:5-10 | C, R, V | 173:16-17, 173:19-22 | |
| 173:16-22 | NT (173:18) | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 181:20-182:8 | R | 162:18-163:1, 164:9-10, 164:13-15, 169:22-25, 170:3-10 | NR, 401-403, 611 |
| 182:9-14 | A, AFNE, I, R, V | 162:18-163:1, 164:9-10, 164:13-15, 169:22-25, 170:3-10, 181:20-182:8 | NR, 401-403, 611 |
| 182:18-183:18 | A, AFNE, I, R, V | 162:18-163:1, 164:9-10, 164:13-15, 169:22-25, 170:3-10 | NR, 401-403, 611 |
| 186:4-6 | A, R, V | | |
| 186:8-12 | A, R V | | |
| 190:1-2 | A, F, LPK, R, V | 190:7-8, 190:11, 191:6-7, 191:9 -11 | NR, 401-403, 611 |
| 190:5-6 | A, F, LPK, R, V | 190:7-8, 190:11, 191:6-7, 191:9-11 | NR, 401-403, 611 |
| 190:24-191:5 | F, LPK | 190:7-8, 190:11, 191:6-7, 191:9-11 | NR, 401-403, 611 |
| 193:13-25 | R | | |
| 194:11-12 | F, LPK, R | | |
| 194:14 | F, LPK, R | | |
| 195:3-9 | F, LPK, R | 190:7-8, 190:11, 191:6-7, 191:9-11 | NR, 401-403, 611 |
| 195:11-196:1 | F, LPK, R | 190:7-8, 190:11, 191:6-7, 191:9-11 | NR, 401-403, 611 |
| 196:14-16 | F, LPK, R | 190:7-8, 190:11, 191:6-7, 191:9-11 | NR, 401-403, 611 |
| 196:19-197:8 | R | 203:2-8, 204:18-19, 204:22-205:4 | |
| 197:9-17 | R | 203:2-8, 204:18-19, 204:22-205:4 | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 197:22-198:10 | R | 203:2-8, 204:18-19, 204:22-205:4 | |
| 198:20-22 | C, R | 203:2-8, 204:18-19, 204:22-205:4 | |
| 198:24-199:14 | R | 203:2-8, 204:18-19, 204:22-205:4 | |
| 202:3-18 | F, LPK, R | 203:2-8, 204:18-19, 204:22-205:4 | |
| 204:2-8 | R | 203:2-8, 204:18-19, 204:22-205:4 | |
| 205:5-6 | R | 203:2-8, 204:18-19, 204:22-205:4 | |
| 205:8-12 | R | | |
| 205:24-206:2 | R | | |
| 206:23-207:3 | R | | |
| 208:18-19 | R | | |
| 208:21-22 | R | | |
| 209:2-3 | R | | |
| 209:5-6 | R | | |
| 209:12-19 | R | | |
| 210:11-13 | I | | |
| 210:19-23 | A, F, LPK, V | | |
| 210:25 | A, F, LPK, V | | |
| 212:21-213:3 | AFNE, F, LPK, R | | |
| 213:6-11 | AFNE, F, LPK, R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 213:15-16 | AFNE, F, LPK, R | | |
| 214:1-3 | AFNE, F, LPK, R | | |
| 219:17-24 | R | | |

**Aryeh Goretsky (August 13, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:7-16 | | 7:24-8:20 | |
| 8:3-5 | | 7:24-8:2, 8:6-8:20 | |
| 9:6-8 | R | | |
| 9:12-13 | R | | |
| 9:16-17 | R | | |
| 9:22-10:1 | R | | |
| 10:2-10 | R | | |
| 14:2-6 | | | |
| 16:23-17:2 | AFNE, F, S | | |
| 17:6-10 | AFNE, F, S, AC | | |
| 17:13-14 | F, S, I, 701 | | |
| 17:17-21 | F, S, I, 701 | | |
| 17:24-25 | F, S | 7:24-8:20, 9:24-10:1, 14:12-15:3, 15:19-22, 15:24-25, 16:9-15, 16:18-21, 18:9-19 | NR, 401-403, 602, 611 |
| 17:13-21 | F, S | 7:24-8:20, 9:24-10:1, 14:12-15:3, 15:19-22, 15:24-25, 16:9-15, 16:18-21, 18:9-19 | NR, 401-403, 602, 611 |
| 18:2-8 | F, S | 7:24-8:20, 9:24-10:1, 14:12-15:3, 15:19-22, 15:24-25, 16:9-15, 16:18-21, 18:9-19 | NR, 401-403, 602, 611 |
| 82:10-22 | R | | |
| 83:8-20 | R | | |

**Juraj Janosik (June 19, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:9-19 | NA | | |
| 9:24-10:19 | | 112:18-113:12 | NR, 401-403, 602, 611 |
| 11:12-12:9 | R | 112:18-113:12 | NR, 401-403, 602, 611 |
| 13:6-8 | SCOPE | | |
| 13:9 | SCOPE | | |
| 13:12-15:4 | SCOPE | 112:18-113:12 | NR, 401-403, 602, 611 |
| 16:25 | | | |
| 17:2-13 | F, LPK, SCOPE | | |
| 17:16-18 | F, LPK, SCOPE | | |
| 18:6-7 | AC, NA, SCOPE | | |
| 18:10-16 | | 112:18-113:12 | NR, 401-403, 602, 611 |
| 18:19-21:12 | SCOPE | 112:18-113:12 | NR, 401-403, 602, 611 |
| 21:22-23:25 | | 112:18-113:12 | NR, 401-403, 602, 611 |
| 24:18-25:2 | SCOPE | 24:13-17 | NR, 401-403, 602, 611 |
| 29:1-36:4 | C, F, LPK, NR, NT (31:13, 35:15), SCOPE, R, V | 39:2-4, 112:18-113:12 | NR, 401-403, 602, 611 |
| 36:6-37:24 | C, F, LPK, NR, SCOPE, R, V | 39:2-4, 112:18-113:12 | NR, 401-403, 611 |
| 38:11-19 | | 39:2-4 | NR, 401-403, 602, 611 |
| 43:3-45:15 | | 112:18-113:12 | NR, 401-403, 602, 611 |
| 49:15-50:3 | SCOPE, R | | |
| 62:6-13 | | 112:18-113:12 | NR, 401-403, 602, 611 |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 63:3-10 | | 63:11-13, 112:18-113:12 | NR, 401-403, 611 |
| 64:16-65:4 | F, LPK, SCOPE, R | | |
| 65:10-15 | F, LPK, SCOPE, R | | |
| 65:18-66:8 | F, LPK, SCOPE, R | 112:18-113:12 | NR, 401-403, 602, 611 |
| 66:11-12 | F, LPK, SCOPE, R | | |
| 68:21-24 | I, R, SCOPE | | |
| 76:11-77:5 | R, SCOPE | 77:6-9, 77:11-21, 79:6-10, 112:18-113:12 | NR, 401-403, 611 |
| 86:10-14 | I, R, SCOPE | 112:18-113:12 | NR, 401-403, 602, 611 |
| 87:2-13 | R, SCOPE | 87:14-16, 77:6-9, 77:11-21, 79:6-10, 112:18-113:12 | NR, 401-403, 611 |
| 90:2-6 | I, R, SCOPE | 112:18-113:12 | NR, 401-403, 602, 611 |
| 100:11-20 | R | 112:18-113:12 | NR, 401-403, 602, 611 |
| 115:8-12 | | | |
| 115:17-118:1 | | 112:18-113:12 | NR, 401-403, 602, 611 |
| 118:25-122:3 | R | 122:4-16, 112:18-113:12 | NR, 401-403, 602, 611 |
| 123:8-22 | R | 124:23-125:6, 112:18-113:12 | NR, 401-403, 611 |
| 128:1-23 | R | 124:23-125:6, 112:18-113:12 | NR, 401-403, 611 |
| 131:2-23 | | 112:18-113:12 | NR, 401-403, 602, 611 |
| 135:11-136:1 | F, LPK, I, R | 112:18-113:12 | NR, 401-403, 602, 611 |
| 137:3-12 | | | |
| 137:23-25 | | | |
| 143:12-144:13 | R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 144:24-145:4 | R | | |
| 145:14-16 | R | | |
| 146:18-24 | R | | |
| 148:9-17 | R | 112:18-113:12 | NR, 401-403, 602, 611 |
| 149:20-150:3 | F, LPK, R | 150:9-11 | NR, 401-403, 611 |
| 150:7-8 | F, LPK, R | 150:9-11 | NR, 401-403, 611 |

**Juraj Janosik (February 17, 2021)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 31:25-32:9 | C, MIL, V | 98:9-14 | 401-403, 611 |
| 32:11-15 | MIL | | |
| 32:17-33:7 | C, MIL, N, V | 98:9-14 | 401-403, 611 |
| 33:9-16 | MIL | | |
| 33:18 | MIL, NQ, V | 98:9-14 | 401-403, 611 |
| 33:21-25 | MIL | | |
| 34:2-3 | MIL, V | | |
| 34:5-6 | MIL | | |
| 34:8 | MIL, V | | |
| 34:10 | MIL, NA | | |
| 34:12-13 | MIL, V | | |
| 34:15 | MIL | | |
| 34:17-35:3 | MIL | 98:9-14 | 401-403, 611 |
| 73:8-10 | C, MIL, V | 98:9-14 | 401-403, 611 |
| 73:12-18 | MIL | | |

**Peter Kosinar (June 26, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:10-15 | | | |
| 8:7-9:17 | | | |
| 23:24-25:10 | | | |
| 25:11-26:13 | | | |
| 26:16-28:9 | NT (26:18) | | |
| 31:4-32:11 | C | | |
| 32:16-34:1 | | | |
| 34:7-35:9 | C | | |
| 35:11-36:2 | C | | |
| 39:21-22 | NA | | |
| 40:2 | NA | | |
| 41:1-25 | | | |
| 42:3-5 | A, V | | |
| 42:7-11 | V | | |
| 42:13-16 | AFNE, NA | | |
| 42:21-48:20 | F, LPK, N, R, V | | |
| 48:23-49:20 | A, V | | |
| 49:22-50:8 | V, R | | |
| 50:10-17 | V | | |
| 50:19-51:20 | A, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 51:22-25 | | | |
| 52:9-20 | V | | |
| 52:22-24 | V | | |
| 53:1-54:2 | | 54:3-12 | NR, 401-403, 611 |
| 55:18-56:21 | NR, NT (55:21-22) | | |
| 57:16-61:5 | A,V | | |
| 61:7-64:23 | A, NR, V | | |
| 64:25-65:2 | A, V | | |
| 65:4-18 | AFNE | | |
| 65:21-67:18 | A,V | | |
| 67:20-68:4 | A, C, NR, R, V | | |
| 68:7-25 | A, C, NR, R, V | | |
| 69:12-19 | NT (69:16-17) | | |
| 69:20-70:5 | R | | |
| 70:6-71:10 | | | |
| 71:11-12 | A, R, V | | |
| 71:14-72:4 | R, V | | |
| 72:6-73:19 | NR, V | | |
| 73:21 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 73:24-77:17 | | | |
| 109:13-23 | V | | |
| 109:25-110:5 | F, LPK | | |
| 110:8-14 | NT, NA, NR | | |
| 110:16-114:10 | V | | |
| 115:25-116:13 | | | |
| 116:15-23 | NA, NR, V | | |
| 116:25-117:4 | V | | |
| 117:6-119:23 | | | |
| 131:5-17 | A, R, V | | |
| 131:19-25 | A, R, V | | |
| 152:12-17 | F, LPK, I, R | | |
| 156:12-17 | R | | |
| 166:2-167:9 | | 168:13-169:4 | NR, 401-403, 611 |
| 171:4-9 | | | |
| 171:16-173:6 | V | | |
| 173:8-15 | F, LPK, V | | |
| 173:18-25 | F, LPK, V | | |
| 174:3-11 | F, LPK, V | | |
| 174:14-19 | F, LPK, V | | |
| 174:22-25 | F, LPK, NQ, R, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 175:3-8 | F, LPK, V | | |
| 175:10 | NA | | |
| 175:12-16 | V, NA | | |
| 175:18 | F, LPK, NA, V | | |
| 175:20 | F, LPK, NQ, R, V | | |
| 175:22-23 | F, LPK, V | | |
| 176:1-7 | F, LPK, R, V | | |
| 176:10-177:7 | F, LPK, R, V | | |
| 192:11-193:11 | R | | |
| 212:5-14 | R | 212:15-19 | NR, 401-403, 611 |
| 212:20-213:1 | C, NT (212:23-24), R, V | 212:15-19, 213:2-12, 213:13-16 | NR, 401-403, 611 |
| 212:20-22 | DUP | 212:15-19, 213:2-12, 213:13-16 | NR, 401-403, 611 |
| 212:25-213:1 | DUP | 212:15-19, 213:2-12, 213:13-16 | NR, 401-403, 611 |
| 213:13-214:5 | R | 214:10-11, 214:13-15 | NR, 401-403, 602, 611, IC |
| 216:13-217:17 | C, I, V | 216:4-12 | NR, 401-403, 611 |
| 217:20-21 | C, I, V | 216:4-12 | NR, 401-403, 611 |
| 219:1-12 | | 219:13-17 | NR, 401-403, 611 |
| 223:2-15 | F, LPK, R | | |
| 224:23-25 | F, LPK, NT (224:4), R | 223:2-15, 224:6-14 | NR, 401-403, 602, 611 |
| 228:7-10 | F, LPK, NT (224:4), R | 223:2-15, 224:6-14 | NR, 401-403, 611 |
| 230:18-231:11 | A, V | | |
| 231:13-16 | A, V | | |
| 231:22-24 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 232:6-17 | V | 232:24-2 | NR, 401-403, 602, 611, IC |
| 232:19-23 | I, R | 232:24-2 | NR, 401-403, 602, 611, IC |
| 233:24-234:2 | | | |
| 238:20-22 | V | | |
| 238:24-239:25 | V | | |
| 240:2-241:9 | | | |
| 241:12-243:14 | NA | | |
| 243:17-23 | | | |
| 244:5-12 | A, NA, V, 701 | | |
| 244:15-21 | A, V | | |
| 244:24-246:3 | | | |
| 246:6-9 | | | |
| 246:12-15 | | | |
| 246:18-247:7 | | | |
| 247:10-248:2 | A, V | | |
| 248:4-8 | A, V | | |
| 248:10-15 | A,V | | |
| 248:17-22 | AC, NT (248:17-19) | | |
| 248:25-249:3 | A, NT (249:3), V | | |
| 250:6-8 | A, NA, NR, V | | |
| 250:11-251:6 | A, C, F, NA, V, 701 | | |
| 251:16-23 | R | | |

**Peter Kosinar (June 27, 2018) – 30(b)(6)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:6-15 | | | |
| 13:13-14:4 | | 14:9-13 | NR, 401-403, 602, 611, IC |
| 15:8-15 | | 14:9-13 | NR, 401-403, 602, 611, IC |
| 15:18-16:2 | | 14:9-13 | NR, 401-403, 602, 611, IC |
| 16:8-12 | | 14:9-13, 16:13-17 | NR, 401-403, 602, 611, IC |
| 16:18-24 | | 14:9-13 | NR, 401-403, 602, 611, IC |
| 19:25-21:2 | | | |
| 25:11-26:4 | | | |
| 39:18-24 | V | | |
| 40:1-17 | V | | |
| 40:19-42:3 | A, V | | |
| 42:6-43:22 | V | | |
| 43:24-46:3 | | | |
| 48:19-21 | V | | |
| 48:23-50:11 | V | | |
| 50:13-16 | V | | |
| 50:18-51:21 | V | | |
| 51:23 | V | | |
| 51:25-52:4 | A, NR, V | | |
| 52:6-53:5 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 55:1-56:2 | | 56:25-57:7, 57:11-17, 57:19-58:11 | NR, 401-403, 602, 611, IC |
| 56:15-24 | | 56:25-57:7, 57:11-17, 57:19-58:11 | NR, 401-403, 602, 611, IC |
| 60:3-12 | SCOPE | | |
| 60:13 | SCOPE | | |
| 60:15-17 | SCOPE | | |
| 60:19-22 | SCOPE | | |
| 60:24-25 | SCOPE | | |
| 61:2-3 | SCOPE, V | | |
| 61:5-9 | SCOPE, V | | |
| 61:11-13 | SCOPE, V | | |
| 61:16-19 | SCOPE, V | | |
| 61:22-23 | SCOPE, V | | |
| 61:25-62:7 | SCOPE, V | | |
| 62:10-12 | SCOPE | | |
| 62:14-15 | SCOPE | | |
| 62:17-18 | SCOPE | | |
| 62:20-22 | F, LPK, SCOPE | | |
| 62:25-63:2 | F, LPK, SCOPE | | |
| 63:4-7 | F, LPK, SCOPE | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 63:9-11 | F, LPK, SCOPE | | |
| 63:14-17 | F, LPK, SCOPE | | |
| 63:19-21 | F, LPK, SCOPE | | |
| 63:23-24 | F, LPK, SCOPE | | |
| 64:1-4 | F, LPK, SCOPE | | |
| 64:6-7 | F, LPK, SCOPE | | |
| 65:11-17 | | | |
| 65:20-66:13 | | | |
| 67:6-15 | R | | |
| 67:21-68:6 | | | |
| 68:13-14 | | | |
| 68:16-17 | | | |
| 72:13-23 | R | 73:13-14 | NR, 401-403, 602, 602, 611, IC |
| 72:25-73:12 | R | 73:13-14 | NR, 401-403, 602, 602, 611, IC |
| 74:19-25 | | | |
| 75:18-25 | | | |
| 76:3 | | | |
| 76:11-12 | | | |
| 76:14-25 | | | |
| 77:3-17 | | | |
| 78:11-19 | R, MIL | | |
| 84:11-16 | R | 85:2-3, 85:5-11 | NR, 401-403, 611 |
| 84:22-85:1 | R | 85:2-3, 85:5-11 | NR, 401-403, 611 |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 103:5-104:8 | | | |
| 105:13-107:7 | | | |
| 107:25-108:17 | | 109:12-23 | NR, 401-403, 602, 611 |
| 109:2-11 | | 109:12-23 | NR, 401-403, 602, 611 |
| 110:6-111:20 | | | |
| 117:1-117:8 | A, NR, V, R | | |
| 117:11-118:17 | | | |
| 118:24-119:19 | | | |
| 121:7-13 | R | | |
| 122:5-10 | R | | |
| 123:9-124:2 | R | | |
| 127:8-18 | SCOPE, V | | |
| 127:20 | SCOPE, V | | |
| 127:22-128:17 | SCOPE | | |
| 128:19-22 | NA, SCOPE, V | | |
| 128:25-129:1 | SCOPE, V | | |
| 129:4-6 | SCOPE, V | | |
| 129:9-10 | | | |
| 143:4 | | | |
| 143:9-12 | | | |
| 144:25-145:4 | | | |
| 145:14-146:11 | | | |
| 148:12-20 | | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 149:1-4 | | | |
| 150:25-151:2 | | | |
| 151:8-11 | | | |
| 161:2-3 | R, SCOPE | | |
| 161:5-6 | R, SCOPE | | |
| 161:8-13 | R, SCOPE | | |
| 161:15-20 | R, SCOPE | | |
| 165:8-10 | AFNE, R, SCOPE | | |
| 165:20-166:5 | AFNE, R, SCOPE | | |
| 166:8-11 | AFNE, R, SCOPE | | |
| 166:13-167:10 | AFNE, R, SCOPE | | |
| 167:13-16 | AFNE, R, SCOPE | | |
| 179:5-180:22 | NR, R | | |
| 181:25-182:20 | C | | |
| 182:23-183:6 | C | | |
| 184:1-4 | R | | |

49044390.1

**Peter Kosinar (February 22, 2021) – 30(b)(6)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 26:16 | MIL, SCOPE | | |
| 26:21-27:5 | MIL, SCOPE | | |
| 27:12-16 | MIL, SCOPE | | |
| 28:3-5 | C, MIL, SCOPE, V | | |
| 28:9-10 | MIL | | |
| 28:12 | C, MIL, SCOPE, V | | |
| 28:14 | MIL | | |
| 28:16-17 | C, MIL, SCOPE, V | | |
| 28:19-20 | MIL | | |
| 28:22-23 | C, MIL, SCOPE, V | | |
| 28:25-29:3 | MIL | | |
| 29:5-6 | C, MIL, SCOPE, V | | |
| 29:8-10 | MIL | | |
| 29:12-13 | C, MIL, SCOPE, V | | |
| 29:15-18 | MIL | | |
| 29:20-21 | C, MIL, SCOPE, V | | |
| 29:23-24 | MIL | | |
| 31:17-20 | C, MIL, SCOPE, V | | |
| 31:25-32:3 | MIL | | |
| 32:9-10 | C, MIL, SCOPE, V | | |
| 32:15-16 | MIL | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 32:25-33:2 | C, MIL, SCOPE, V | | |
| 33:4-8 | MIL | | |
| 33:10-12 | C, MIL, SCOPE, V | | |
| 33:16-23 | MIL | | |
| 36:10-12 | MIL, SCOPE | | |
| 36:16-19 | MIL | | |
| 36:24-25 | C, MIL, SCOPE, V | | |
| 37:5-7 | MIL | | |
| 27:23 [sic 37:23] | C, MIL, SCOPE, V | | |
| 38:1-2 | MIL | | |
| 38:4-6 | C, MIL, SCOPE, V | | |
| 38:8-12 | MIL | | |
| 38:23 | C, MIL, SCOPE, V | | |
| 39:3-4 | MIL | | |
| 39:15-17 | C, MIL, SCOPE, V | | |
| 39:22-25 | MIL | | |
| 40:2 | C, MIL, SCOPE, V | | |
| 40:5-11 | MIL | | |
| 40:14-15 | C, MIL, SCOPE, V | | |
| 40:17-22 | MIL | 40:24-25, 41:3-9 | |
| 50:10-51:5 | C, I, MIL, SCOPE, V | 50:2-3, 50:5-8 | NR, 401-403, 611 |
| 58:4-5 | C, MIL, SCOPE, V | | |
| 58:8-13 | MIL | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 67:23-24 | C, MIL, SCOPE, V | | |
| 68:4-5 | MIL, NR | | |
| 68:7-9 | C, MIL, SCOPE, V | | |
| 68:11 | MIL | | |
| 68:13 | C, MIL, SCOPE, V | | |
| 68:15-20 | MIL | | |
| 68:22-23 | C, MIL, SCOPE, V | | |
| 68:25-69:3 | MIL | | |
| 69:5 | C, MIL, SCOPE, V | | |
| 69:8-13 | C, F, MIL, LPK, SCOPE, V | | |
| 69:16-20 | MIL | | |
| 69:22 | C, MIL, SCOPE, V | | |
| 69:24-70:4 | MIL | | |
| 70:6 | C, MIL, SCOPE, V | | |
| 70:9-10 | MIL | | |
| 70:19-20 | C, MIL, SCOPE, V | | |
| 70:23-71:3 | MIL | | |
| 73:12-13 | C, MIL, SCOPE, V | | |
| 73:15-16 | MIL | | |
| 73:18-19 | C, MIL, SCOPE, V | | |
| 73:21-25 | MIL | | |
| 74:20-75:1 | C, MIL, NT (74:22), SCOPE, V | | |
| 79:1-9 | I, MIL, NQ, SCOPE | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 79:22-80:2 | MIL | | |
| 80:4-5 | MIL | | |
| 80:7-25 | F, LPK, MIL, NT (80:19), SCOPE | | |
| 81:3-5 | MIL | | |
| 81:13-82:1 | A, F, LPK, MIL, SCOPE, V | | |
| 82:4-6 | MIL | | |
| 85:1-8 | MIL | | |
| 85:18-86:8 | MIL, SCOPE | | |
| 86:12-13 | MIL | | |
| 86:15-16 | C, MIL, SCOPE, V | | |
| 86:19-20 | MIL | | |
| 86:22-23 | C, MIL, SCOPE, V | | |
| 86:25-88:1 | A, F, LPK, MIL, SCOPE, V | | |
| 88:4-10 | F, MIL, SCOPE | | |
| 88:13-20 | F, MIL, SCOPE | | |
| 88:22-89:1 | C, MIL, V | | |
| 89:3-9 | C, MIL, V | | |
| 89:11-14 | MIL | | |
| 92:9-15 | C, MIL, SCOPE, V | | |
| 92:20-93:5 | C, MIL, SCOPE, V | | |
| 93:8-12 | MIL | | |

**Peter Kovac (June 19, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 9:2-11 | | | |
| 11:15-21 | | | |
| 12:14-13:12 | | | |
| 14:5-7 | F | | |
| 14:11-12 | NR | | |
| 14:14-25 | AR | 15:1-5 | NR, 403, 611 |
| 15:1-5 | A, R, V | | |
| 22:5-23:4 | A, I, NT (22:20-23:2), V | | |
| 30:8-12 | F, LPK, SCOPE, LATE DISCLOSED BY FINJAN ON 8/9/2023 | | |
| 30:18-23 | F, LPK, SCOPE, LATE DISCLOSED BY FINJAN ON 8/9/2023 | | |
| 37:21-38:2 | | | |
| 39:5-7 | F, LPK, R, SCOPE | | |
| 39:10-21 | F, LPK, R, SCOPE | | |
| 39:25 | F, LPK, R, SCOPE | | |
| 40:10-13 | | | |
| 40:18-20 | SCOPE | | |
| 40:23 | SCOPE | | |
| 40:25-41:2 | SCOPE | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 41:6 | A, C, SCOPE, V | | |
| 41:8-10 | A, C, SCOPE, V | | |
| 41:14-15 | A, C, SCOPE, V | | |
| 41:17-42:1 | A, C, SCOPE, V | | |
| 42:7-8 | A, C, SCOPE, V | | |
| 42:10-12 | A, C, SCOPE, V | | |
| 42:16-19 | A, C, SCOPE, V | | |
| 42:21-24 | C, SCOPE, V | | |
| 43:3 | C, SCOPE, V | | |
| 52:20-21 | SCOPE | | |
| 52:25-53:2 | SCOPE | | |
| 55:7-8 | SCOPE | | |
| 55:12 | SCOPE | | |
| 55:22-56:1 | SCOPE | | |
| 56:11-13 | | | |
| 56:17-20 | | | |

49044390.1

**Michal Kovacik (June 29, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:7-20 | | | |
| 9:7-14 | | | |
| 9:18-10:7 | R | 10:8-13 | NR, 401-403, 611 |
| 10:8-10:15 | | | |
| 10:16-11:2 | R | | |
| 11:3-10 | F, LPK, R | 12:14-16 | NR, 401-403, 602, 602, 611, IC |
| 11:11-12:13 | R | 12:14-16 | NR, 401-403, 602, 602, 611, IC |
| 12:17-21 | | | |
| 13:9-17 | | | |
| 13:24-25 | R, V | 16:18-21 | |
| 14:2-9 | R | 16:18-21 | |
| 14:12-16:5 | R | 16:18-21 | |
| 16:6-21 | R | | |
| 16:23-18:15 | F, LPK, R, S | | |
| 18:16-17 | | | |
| 18:18-19 | F, LPK, R | | |
| 18:20-23 | F, LPK, R, V, NA | | |
| 18:25 | NR | | |
| 19:1-3 | | | |
| 19:4-15 | | 19:1-3 | NR, 401-403, 611 |
| 19:16-19 | NT, NR, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 19:24 | F, LPK, V | | |
| 20:2-3 | | | |
| 20:5-10 | | | |
| 20:13-22:10 | | | |
| 22:19-23:22 | | | |
| 24:1-20 | R, V | | |
| 24:22-27:12 | R, V | | |
| 27:14-18 | | | |
| 27:22-29:3 | F, LPK, R, S | 26:20-24 | NR, 401-403, 611 |
| 29:10-11 | | 26:20-24, 28:24-29:3 | NR, 401-403, 611 |
| 29:14-15 | | | |
| 29:18-31:9 | R, V | 7:15-22, 26:20-24, 28:24-29:3 | NR, 403, 611 |
| 31:12-18 | R, V | | |
| 32:14-18 | R | 33:19-21, 33:24-33:1 | NR, 401-403, 602, 602, 611, IC |
| 33:16-18 | R | | |
| 33:20-34:23 | R | | |
| 35:24-36:13 | R | | |
| 36:16-37:1 | R | | |
| 37:6-18 | R | | |
| 37:22-38:6 | R | | |
| 38:17-18 | R | | |
| 38:20-23 | R | | |
| 38:25-39:8 | R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 39:17-18 | R, V | | |
| 39:20-22 | R, V | | |
| 40:3-5 | R | 40:6-7, 40:8-9 | NR, 403, 611 |
| 40:11-13 | R | 40:14-17 | NR, 401-403, 602, 602, 611, IC |
| 40:20-25 | | | |
| 41:13-43:4 | | | |
| 43:6-15 | | | |
| 43:20-44:4 | R | | |
| 44:7-22 | R, V | | |
| 44:24-25 | R, V | | |
| 45:2-4 | A, R, V | | |
| 45:6-19 | R | | |
| 45:21-46:10 | R | | |
| 47:2-15 | R | 48:1-2, 48:21-23, 49:1 | NR, 401-403, 602, 611 |
| 47:17-25 | R | 48:1-2, 48:21-23, 49:1 | NR, 401-403, 602, 611 |
| 48:3-6 | R | 48:1-2, 48:21-23, 49:1 | NR, 401-403, 602, 611 |
| 49:1-24 | F, I, LPK, NQ, R, S | 48:1-2, 48:21-23, 50:6-9 | NR, 401-403, 602, 611 |
| 50:10-13 | R | 50:14-51:7 | NR, 401-403, 602, 602, 611, IC |
| 52:14-25 | R | | |
| 55:6-19 | F, LPK, R | | |
| 55:22-56:10 | F, LPK, R | | |
| 56:12-15 | F, LPK, R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 56:18-24 | F, LPK, NT, (56:11, 56:16-17), R, V | 57:10-12, 57:14-16 | NR, 401-403, 602, 602, 611, IC |
| 57:1-9 | F, LPK, NT, (56:11, 56:16-17), R, V | 57:10-12, 57:14-16 | NR, 401-403, 602, 602, 611, IC |
| 58:17-59:1 | V | | |
| 59:3-8 | V | 59:9-11, 59:13-15 | NR, 401-403, 602, 611 |
| 59:16-21 | V | | |
| 59:23-60:5 | | 60:6-8, 60:10 | NR, 401-403, 602, 611 |
| 61:9-15 | C | | |
| 61:17-25 | N, V | | |
| 62:3-7 | | | |
| 63:2-9 | V | | |
| 63:11-64:25 | R | | |
| 65:8-10 | F, LPK, N | | |
| 65:12-68:3 | F, LPK, N, NT | | |
| 68:8-9 | C, V | | |
| 68:11-12 | C, V | | |
| 68:14-70:8 | C, F, LPK, S, V | 70:17-21 | NR, 401-403, 602, 611 |
| 70:10-15 | C, F, LPK, S, V | 70:17-21 | NR, 401-403, 602, 611 |
| 71:1-9 | R | 71:10-12 | NR, 401-403, 602, 611 |
| 71:13-22 | R | 71:10-12 | NR, 401-403, 602, 611 |
| 72:1-73:1 | R | 71:10-12 | NR, 401-403, 602, 611 |
| 73:7-17 | R | | |
| 73:24-74:12 | N, R | 71:10-12 | NR, 401-403, 602, 611 |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 74:15-75:1 | N, R | 71:10-12 | NR, 401-403, 602, 611 |
| 75:3-6 | N, R | 71:10-12 | NR, 401-403, 602, 611 |
| 76:18-77:7 | R | | |
| 82:21-83:8 | R | | |
| 83:10 | R | | |
| 83:12-16 | R | | |
| 84:2-11 | R | | |
| 84:15-19 | R | | |
| 85:4-24 | R | 86:4-6 | NR, 403, 602, 611 |
| 88:21-22 | N, R, V | | |
| 88:25-89:3 | N, R, V | | |
| 83:6-7 | N, R, V | | |
| 89:9-14 | R | | |
| 89:22-90:2 | R | | |
| 90:14-91:15 | R | | |
| 92:13-22 | R | 71:10-12 | NR, 403, 602, 611 |
| 92:25-93:3 | R | | |
| 93:9-94:2 | R | | |
| 94:5-95:10 | F, LPK, R, S, V | | |
| 95:12-14 | F, LPK, R, S, V | | |
| 95:16-96:7 | F, LPK, R, S, V | | |
| 96:23-97:1 | R | 97:2-5, 97:7-8 | NR, 401-403, 602, 611 |
| 101:4-11 | R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 101:24-104:8 | R | | |
| 104:12-20 | R | | |
| 104:21-22 | R, V | | |
| 104:24-105:6 | R, V | | |
| 105:8 | R, V | | |
| 106:18-107:7 | R | | |
| 107:10-17 | R | | |
| 108:2-5 | R | | |
| 108:8-24 | | | |
| 109:1-3 | R | | |
| 110:5-14 | R | | |
| 110:22-23 | R, V | | |
| 110:25-111:8 | R, V | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 111:10-15 | R, V | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 111:17 | R | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 113:15-16 | C, F, I, LPK, R, S, 701 | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 113:19-23 | C, F, I, LPK, R, S, 701 | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 114:1 | C, F, I, LPK, R, S, 701 | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 114:10-15 | C, F, I, LPK, R, S, 701 | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 114:18-115:12 | C, F, I, LPK, R, S, 701 | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 115:14 | C, F, I, LPK, R, S, 701 | 111:18-19, 111:21 | NR, 401-403, 602, 611 |
| 116:19 | I, F, LPK, R, S, V | | |
| 116:21-25 | R | 117:1-2, 117:4 | NR, 401-403, 602, 611 |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 117:10-19 | R | 117:20-21, 117:24-25 | NR, 401-403, 602, 611 |
| 118:12-13 | R | 117:20-21, 117:24-25 | NR, 401-403, 602, 611 |
| 118:15-119:12 | R | | |
| 120:7-10 | F, LPK, R, S | | |
| 122:5-6 | I, R, S | 121:23-24, 122:3-4 | NR, 403, 602, 611 |
| 122:11-23 | F, LPK, R, S | | |
| 123:22-23 | C, F, LPK, R, S, V, 701 | | |
| 124:1-3 | C, F, LPK, R, S, V, 701 | | |
| 124:7-15 | F, LPK, R, S, V, 701 | 124:16-20 | NR, 403, 602, 611 |
| 124:23-125:12 | R | | |
| 125:20-126:1 | R | | |
| 126:8-127:10 | C, R, V | | |
| 127:13-15 | R | | |
| 128:8-12 | F, LPK, R, S, V | | |
| 128:14 | F, LPK, R, S, V | | |
| 128:20-129:1 | R | | |
| 130:10-131:3 | R | | |
| 131:16-24 | R | | |
| 133:6 | R | | |
| 133:8-14 | R | | |
| 133:17-134:5 | R | | |
| 134:7-21 | R | | |
| 134:24-135:4 | R | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 135:8-136:14 | R | | |
| 137:4-6 | R | 133:24-134:10 | NR, 403, 602, 611 |
| 137:8-12 | R | 133:24-134:10 | NR, 403, 602, 611 |
| 137:19-138:1 | R | 133:24-134:10 | NR, 403, 602, 611 |
| 138:13-18 | R | 133:24-134:10 | NR, 403, 602, 611 |
| 139:4-12 | R | 133:24-134:10 | NR, 403, 602, 611 |
| 139:14-140:7 | R | 133:24-134:10 | NR, 403, 602, 611 |
| 140:13-18 | R | 133:24-134:10 | NR, 403, 602, 611 |
| 141:11-16 | R | | |
| 142:3-143:15 | V | | |
| 143:17-23 | R, V | | |
| 143:25-144:18 | F, LPK, S | | |
| 145:12-16 | F, LPK, R, S | 145:17-146:1 | NR, 401-403, 602, 611 |
| 146:3-8 | F, LPK, R, S | 145:17-146:1, 146:9-11, 146:13-16 | NR, 401-403, 602, 611 |
| 148:10-20 | R, N, NT, NR, V | | |
| 148:21-149:4 | A, AFNE, LC, V, 701 | 150:11-12, 71:10-12 | NR, 401-403, 602, 611 |
| 149:6 | A, AFNE, LC, V, 701 | 150:11-12, 71:10-12 | NR, 401-403, 602, 611 |
| 149:8- | A, AFNE, LC, V, 701 | 150:11-12, 71:10-12 | NR, 401-403, 602, 611 |
| 149:11-12 | A, AFNE, F, LC, LPK, V, 701 | 150:11-12, 71:10-12 | NR, 401-403, 602, 611 |
| 149:14-19 | A, AFNE, F, LC, LPK, V, 701 | 150:11-12, 71:10-12 | NR, 401-403, 602, 611 |
| 149:22-150:5 | A, AFNE, F, LC, LPK, V, 701 | 150:11-12, 71:10-12 | NR, 401-403, 602, 611 |
| 150:7-24 | A, AFNE, F, LC, LPK, V, 701 | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 152:5-153:17 | R | 153:18-19, 153:22 | NR, 403, 602, 611 |
| 154:6-7 | | | |
| 154:9-18 | R, V | | |
| 154:20-155:2 | R, V | | |
| 157:23-158:18 | R, V | | |
| 159:5-7 | R | | |
| 159:16-20 | R | | |
| 160:7-13 | R | | |
| 162:15-164:13 | F, I, R | | |
| 164:22-166:25 | F, I, R, V | | |
| 167:20-21 | F, I, N, R, V | | |
| 167:23-168:8 | F, I, N, R, V | | |
| 168:15-24 | R | | |

49044390.1

**Michal Kovacik (February 16, 2021)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 58:7 | C, MIL, SCOPE, V | | |
| 58:11 | MIL | | |
| 58:13-15 | C, MIL, NA, V | | |
| 58:22-59:1 | C, MIL, V | | |
| 59:3-5 | MIL | | |

49044390.1

**Matej Krizan (July 2, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 8:6-23 | NT (8:12-18) | 8:24-9:2 | |
| 24:17-18 | A, F, R, V | | |
| 24:21-22 | A, F, R, V | | |
| 24:24-25:2 | A, F, R, V | | |
| 27:15-18 | R | | |
| 34:21-35:1 | R | 38:14-39:6 | NR, 401-403, 611 |
| 35:5-19 | R | 38:14-39:6 | NR, 401-403, 611 |
| 37:24-38:2 | R | 39:4-6 | NR, 401-403, 611 |
| 39:11-40:1 | | 40:7-8, 40:11-12, 40:25-41:1, 41:5-14 | NR, 401-403, 602, 611 |
| 40:4-5 | | 40:7-8, 40:11-12, 40:25-41:1, 41:5-14 | NR, 401-403, 602, 611 |
| 42:12-14 | | | |
| 44:25-45:8 | | | |
| 45:11-15 | | | |
| 47:1-8 | | | |
| 48:10-15 | | 48:16-20, 38:14-39:6 | NR, 401-403, 611 |
| 57:8-10 | | | |
| 57:13-17 | | | |
| 57:19-58:8 | | | |
| 62:17-19 | | | |
| 62:25-63:1 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 64:17-18 | | | |
| 64:21-23 | | | |
| 64:25-65:6 | | | |
| 67:20-22 | | | |
| 68:3-4 | | | |
| 69:7-21 | R | | |
| 69:24-70:2 | R | | |
| 70:4-5 | R | | |
| 76:19-25 | | | |
| 77:10-18 | | | |
| 117:22-25 | | 48:16-20, 38:14-39:6 | NR, 401-403, 611 |
| 118:4-6 | | 48:16-20, 38:14-39:6 | NR, 401-403, 611 |
| 124:14-17 | F, LPK, R | | |
| 125:2-3 | F, LPK, R | 126:15-127:12 | NR, 401-403, 602, 611 |
| 125:5-13 | F, LPK, R | 126:15-127:12 | NR, 401-403, 602, 611 |
| 125:25-126:8 | F, LPK, R | 126:15-127:12 | NR, 401-403, 602, 611 |
| 126:12-13 | F, LPK, R | 126:15-127:12 | NR, 401-403, 602, 611 |
| 134:24-135:17 | C | | |
| 135:21-22 | | | |
| 135:24-136:10 | | | |
| 136:13 | | | |
| 137:23-138:1 | | | |
| 138:3-4 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 138:6-139:23 | | | |
| 139:25-140:3 | | | |
| 140:5-6 | AFNE, R | | |
| 140:10 | A, C, V | | |
| 140:12-15 | A, C, V | | |
| 140:18-20 | A, C, V | | |
| 140:22-24 | A, C, V | | |
| 141:2-23 | | | |
| 143:22-144:3 | I, R, V, 701 | | |
| 144:6-9 | I, R, V, 701 | | |
| 144:11-12 | I, R, V, 701 | | |
| 144:14-18 | I, R, V, 701 | | |
| 148:20-149:21 | R, V | | |
| 149:24-151:14 | R, V | | |
| 151:17-152:18 | R, V | | |
| 156:21-24 | I, R, V | | |
| 157:18-21 | I, R, V | | |
| 160:5-9 | I, R, V | | |
| 160:23-161:19 | I, R, V | | |
| 161:22-162:18 | I, R, V | | |
| 162:21-24 | I, R, V | | |
| 163:7-18 | F, LPK, R | | |
| 172:17-173:11 | I, R, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 185:4-186:7 | R | 186:22-24, 187:3-5 | NR, 401-403, 602, 611 |
| 188:3-17 | R | | |
| 188:20-22 | R | | |
| 188:24-192:4 | R | | |
| 193:5-6 | R, V | | |
| 193:10-12 | R, V | | |
| 193:14-15 | R, V | | |
| 193:19-24 | R, V | | |
| 194:2-5 | R, V | | |
| 195:4-196:16 | R | | |
| 196:21-25 | R | | |
| 219:24-220:7 | R | | |

**Pavel Luka (August 14, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:7-7:13 | | | |
| 7:24-8:25 | NT, V | | |
| 9:14-22 | | | |
| 10:1-5 | | | |
| 10:12-20 | | | |
| 11:22-12:11 | | | |
| 12:24-13-11 | | 13:17-20 | NR, 401-403, 602, 611 |
| 14:15-17 | F, LPK, R, V | 16:9-12 | NR, 401-403, 602, 611, IC |
| 14:15-15:23 | F, LPK, R, V | 16:9-13 | NR, 401-403, 602, 611 |
| 16:1-3 | F, LPK, R, V | | |
| 16:9-17:17 | F, LPK, R, V | | |
| 17:18-5 [sic 17:17-18:5] | F, LPK, R, V | | |
| 18:6-17 | F, LPK, R, V | 18:18-20 | NR, 401-403, 602, 611 |
| 18:18-19:5 | F, LPK, R, V | 18:18-20 | NR, 401-403, 602, 611 |
| 19:6-20:9 | F, LPK, R, V | | |
| 20:10-16 | F, LPK, R, V | | |
| 20:17-21:6 | A, F, LPK, R, V | | |
| 21:8-12 | A, F, LPK, R, V | | |
| 21:14 | A, F, LPK, R, V | | |
| 21:16-23 | A, F, LPK, R, V | | |
| 22:1-8 | A, F, LPK, R, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 22:9-17 | A, F, LPK, R, V | | |
| 22:18-19 | A, F, LPK, R, V | | |
| 22:22 | A, F, LPK, R, V | | |
| 22:24-25 | A, F, LPK, R, V | | |
| 23:3-9 | A, F, LPK, R, V | | |
| 23:11-23 | A, F, LPK, R, V | | |
| 23:24-24:12 | A, F, LPK, R, V | | |
| 24:15-25 | A, F, LPK, R, V | 25:1-9 | NR, 401-403, 602, 611 |
| 25:18-28:6 | A, AFNE, F, LPK, NT, R, V | | |
| 28:7-30:16 | A, AFNE, F, LPK, NT, R, V | | |
| 30:18-19 | A, AFNE, I, F, LPK, NT, R, V | | |
| 30:20-31:9 | A, AFNE, I, F, LPK, NT, R, V | 102:6-8, 102:11, 102:13-14, 102:18-19, 102:21-22, 102:25-103:1 | NR, 401-403, 602, 611, IC |
| 31:10-22 | R | 32:15-17 | NR, 401-403, 602, 611 |
| 32:15-17 | F, LPK, R | | |
| 32:18-33:5 | F, LPK, R | | |
| 33:11-15 | F, LPK, NT, R | | |
| 33:17-24 | A, F, LPK, R, V | | |
| 33:25-34:1 | A, F, LPK, R, V | | |
| 34:4-9 | A, F, LPK, R, V | | |
| 34:11-12 | A, F, LPK, R, V | | |
| 34:15-18 | A, F, LPK, R, V | | |
| 34:20-35:19 | F, LPK, R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 35:20-22 | F, LPK, R | | |
| 35:23-36:16 | F, LPK, R | | |
| 36:17-21 | F, LPK, R | | |
| 36:22-37:5 | F, LPK, R | | |
| 37:6-8 | F, LPK, R | | |
| 37:9-11 | F, LPK, R | | |
| 37:12-13 | F, LPK, R | | |
| 37:14-19 | F, LPK, R | | |
| 37:20-24 | F, LPK, R | | |
| 37:25-38:16 | F, LPK, R | | |
| 38:17-25 | F, LPK, R | | |
| 39:1-13 | F, LPK, R | | |
| 39:17-40:9 | F, LPK, R | | |
| 40:10-17 | | 41:2-6 | NR, 401-403, 602, 611, IC |
| 41:2-6 | A, V | | |
| 41:9-11 | R | | |
| 41:21-24 | | | |
| 41:25-42:1 | F, LPK, R | | |
| 43:10-24 | A, F, LPK, NT, V | | |
| 44:19-45:8 | NR, NT | | |
| 45:11-24 | F, LPK, NT | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 46:2-7 | LPK, R | | |
| 46:8-48:19 | R, V | | |
| 48:20-49:4 | A, F, LPK, R, V | | |
| 49:5-12 | F, LPK, R | | |
| 49:13-15 | F, LPK, R | | |
| 52:3-53:10 | AFNE, NT | 103:3-11, 103:14-19 | NR, 401-403, 602, 611 |
| 53:23-54:6 | F, LPK, NR, R | | |
| 54:7-17 | A, F, LPK, NT, R, V | | |
| 54:20-25 | | | |
| 55:16-56:2 | A, F, LPK, NT, V | 56:4-6, 56:9-10 | NR, 401-403, 602, 611 |
| 56:4-10 | F, LPK, NT | | |
| 56:12-24 | A, F, LPK, R, NT, V | | |
| 57:9-58:7 | | | |
| 58:10-14 | | | |
| 58:16-19 | | | |
| 58:22-59:13 | AFNE | | |
| 59:14-60:3 | F, LPK, R | 60:4-5, 60:8-13, 63:2-12 | NR, 401-403, 602, 611 |
| 61:9-22 | F, LPK, R | 60:4-5, 60:8-13, 63:2-12 | NR, 401-403, 602, 611 |
| 62:8-16 | F, LPK, R | 60:4-5, 60:8-13, 63:2-12 | NR, 401-403, 602, 611 |
| 62:21-63:1 | F, LPK, R | 63:2-12 | NR, 401-403, 602, 611 |
| 63:2-12 | R, V | | |
| 63:15-64:6 | N, V | | |
| 64:8-13 | R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 64:15-18 | R | | |
| 64:21-25 | R | | |
| 65:9-66:10 | R | | |
| 66:11-67:4 | R, V | | |
| 67:6-7 | R | | |
| 67:9-12 | R | | |
| 67:19-68:6 | R | | |
| 68:7-68:25 | R | | |
| 69:6-21 | | | |
| 69:22-70:2 | | 68:18-68:25 | NR, 401-403, 602, 611, IC |
| 71:11-25 | F, LPK, NT, R, V | | |
| 72:1-14 | NT, V | 35:2-6 | NR, 401-403, 602, 611 |
| 72:17-73:1 | R | | |
| 73:19-21 | F, LPK, R | | |
| 73:22-74:18 | | 74:19-23 | NR, 401-403, 611 |
| 74:24-76:16 | R,V | 79:24-80:16, 35:2-6 | NR, 401-403, 602, 611, IC |
| 76:17-77:12 | F, LPK, NT, R | | |
| 77:17-78:22 | R | 81:1-3 | NR, 401-403, 602, 611, IC |
| 83:16-19 | R | | |
| 83:20 | F, LPK, R | | |
| 83:22-23 | F, LPK, R | | |
| 83:25-84:7 | H, R | | |
| 84:11-13 | H, F, LPK | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 84:14-85:5 | H, F, LPK, NT | | |
| 85:6-11 | H, F, LPK | | |
| 85:13-14 | F, LPK, R | | |
| 85:16-17 | F, LPK, R | | |
| 85:20-23 | F, LPK, R | | |
| 85:25-86:13 | F, LPK, R | | |
| 86:16-87:4 | | | |
| 88:1-20 | | | |
| 88:23-89:4 | F, LPK, R | | |
| 89:5-13 | F, LPK, R | | |
| 89:14-16 | F, LPK, R | | |
| 89:19 | F, LPK, R | | |
| 91:6-14 | F, LPK, R | | |
| 91:17 | F, LPK, R | | |
| 91:19-20 | A, AFNE, F, LPK, R, V | | |
| 91:23-24 | F, LPK, R | | |
| 94:12-95:16 | A, F, R, NT, V | | |
| 97:3-10 | H, R | | |
| 97:13-14 | F, H, LPK, R, S | | |
| 97:16-17 | F, H, LPK, R, S | | |
| 97:19-22 | F, H, LPK, R, S | | |
| 97:24 | F, H, LPK, R, S | | |
| 102:21-103:1 | I, NT | 102:6-8, 102:11-14, 102:18-19 | NR, 401-403, 602, 611 |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 103:3-11 | | | |
| 103:14-15 | | | |
| 103:17-19 | | | |

**Juraj Malcho (June 11, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 9:6-8 | | | |
| 12:22-13:4 | | 13:5-7 | NR, 403, 602, 611 |
| 14:8-14 | V | | |
| 15:10-16:18 | R, V | | |
| 17:15-19 | | | |
| 19:3-16 | R | | |
| 20:18-23 | | | |
| 21:1-11 | AFNE, R | | |
| 23:15-25:1 | R, V | | |
| 26:2-20 | R, V | | |
| 27:8-20 | R, V, F, S, LPK | 29:8-20 | NR, 401-403, 611 |
| 29:21-32:24 | R, V, N | 29:8-20 | NR, 401-403, 611 |
| 33:25-34:2 | R, V, F, S, LPK | | |
| 38:4-12 | R, V | | |
| 38:20-21 | R, V, F, S, LPK | | |
| 40:12-22 | | | |
| 42:13-14 | R, V, F | | |
| 42:16-43:4 | R, V, F, S, LPK | 29:8-20 | NR, 401-403, 611 |
| 51:3-17 | R, F, S, LPK | | |
| 52:24-53:6 | R, V | | |
| 55:10-56:11 | R, F, S, LPK | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 59:22-61:12 | R, F | | |
| 65:23 | N, R, V | | |
| 65:25-66:2 | N, R, V | | |
| 66:4-11 | N, R, V | | |
| 66:13-67:5 | N, R, V | | |
| 67:11-19 | I, R, V, LATE DISCLOSED BY FINJAN ON 8/9/2023 | | |
| 67:20-68:9 | R | | |
| 72:7-73:20 | R, V | | |
| 74:6-75:21 | R | | |
| 76:4-12 | R | | |
| 76:21-77:8 | R | | |
| 77:13-18 | R | 77:22-23 | NR, 401-403, 602, 611 |
| 77:24-78:5 | R, V | | |
| 78:22-79:3 | R, V | | |
| 79:24-80:13 | | | |
| 80:21-81:19 | F, LPK, R, S, V | 82:3-6 | |
| 81:21-82:2 | F, LPK, R, S | 82:3-6 | |
| 82:3-6 | LATE DISCLOSED BY FINJAN ON 8/9/2023 | | |
| 82:13-83:3 | F, LPK, R, S | | |
| 83:4-11 | F, LPK, R, S | | |
| 83:17-84:4 | R, V | 86:21-87:2 | 401-403, 602, 611 |
| 84:7-13 | R, V | 86:21-87:2 | 401-403, 602, 611 |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 84:15-19 | R, V | 86:21-87:2 | 401-403, 602, 611 |
| 88:10-18 | R | | |
| 89:18-19 | R, V | | |
| 89:21-90:14 | R, V | | |
| 91:9-19 | | | |
| 92:20-94:1 | C, F, R, V | | |
| 94:5-8 | F, R, V | | |
| 96:16-97:10 | R | 94:21-95:11; 102:23-24 | NR, 401-403, 611 |
| 97:19-98:8 | R | 98:11-99:2 | NR, 401-403, 602, 611 |
| 105:3-5 | AFNE, F, R, V | | |
| 105:8-22 | AFNE, F, R, V | | |
| 105:23 | AFNE, F, R, V | | |
| 105:25-106:13 | AFNE, F, R, V | | |
| 107:19-20 | R, V, F, 701, LC, LPK, S | | |
| 107:23-108:5 | R, V, F, 701, LC, LPK, S | | |
| 108:7-12 | R, V, F, 701, LC, LPK, S | | |
| 111:23-113:19 | F, R, V | 111:9-22 | 401-403, 611, IC |
| 113:21-24 | F, R, V | 111:9-22 | 401-403, 611, IC |
| 114:4-8 | F, R, V | 111:9-22 | 401-403, 611, IC |
| 114:11-115:11 | R | | |
| 116:11-12 | R, V | | |
| 116:14-22 | R, V | | |
| 127:4-130:8 | R, H | 131:8-25; 145:21-147:2 | 401-403, 611, IC, NR |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 130:24-131:5 | R, V | 131:8-25 | 401-403, 611, IC |
| 133:17-22 | NR, R, V | | |
| 135:18-24 | R, V, F | | |
| 136:13 | R, V | | |
| 136:15-22 | R, V | | |
| 137:1-2 | R, V | | |
| 137:5-9 | R, V | | |
| 137:15-24 | R | | |
| 149:6-150:22 | H, R | | |
| 151:5-15 | R, V | | |
| 151:23-152:23 | F, LPK, R, S, V | | |
| 154:20-155:6 | R | | |
| 155:17-156:5 | R, V | | |
| 161:4-10 | R, V | 161:11-14 | 401-403, 611, IC |
| 163:10-18 | R | 164:7-12 | 401-403, 611, IC, NR |
| 166:9-167:9 | F, H, R | | |
| 168:16-169:3 | F, H, R, V | | |
| 169:13-19 | | | |
| 169:23-170:5 | | | |
| 174:14-175:5 | F, H, R, V | 175:13-18 | 401-403, 611, IC |
| 175:7-12 | F, H, R, V | 175:13-18 | 401-403, 611, IC |
| 175:19-176:13 | F, H, R, V | | |
| 176:15-22 | F, H, R, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 176:24-177:14 | F, H, R, V | | |
| 178:22-24 | R, V | | |
| 179:7-8 | F, R, V | | |
| 179:10-180:1 | F, R, V | | |
| 182:11-183:6 | F, R, V | | |
| 184:11-25 | R, V | | |
| 185:25-186:4 | F, R, V | | |
| 193:22-194:10 | H, R | | |
| 194:23-195:1 | H, R | | |
| 195:3-11 | F, H, R | | |
| 195:13-21 | F, H, R | | |
| 196:25-198:9 | F, H, R | | |
| 198:11-199:10 | AFNE, V | | |
| 199:11-12 | | | |
| 199:15-22 | | | |
| 199:24-200:11 | R | | |
| 200:12-18 | | | |
| 200:19-202:9 | F, H, R, V | 222:3-11 | 401-403, 611, IC, NR |
| 203:2-7 | R | | |
| 203:18-22 | F, R, V | | |
| 204:23-24 | F, R, V | | |
| 205:1-13 | | | |
| 213:6-214:17 | C, F, H, R, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 215:18-216:4 | C, F, H, R | | |
| 217:15-218:3 | R | | |
| 223:21-224:5 | R | | |
| 226:13-227:1 | R | | |
| 228:2-8 | F, H, R | | |
| 228:10-21 | F, H, R | 228:22-229:8 | 401-403, 602, 611, IC, NR |
| 230:13-16 | F, R, V | 229:22-230:12; 230:17-19; 230:22-25 | 401-403, 602, 611, IC, NR |
| 231:7-232:5 | C, R | | |
| 233:11-24 | F, H, R | | |
| 234:9-21 | F, R, V | 235:23-236:2 | 401-403, 602, 611, IC, NR |
| 237:1-237:19 | F, H, LPK R, S, V | 245:11-18 | 401-403, 602, 611 |
| 240:9-19 | R | | |
| 241:18-242:4 | F, LPK, R, S, V | | |
| 242:6-10 | F, LPK, R, S, V | | |
| 251:9-19 | F, H, R | 251:20-24 | |
| 251:25-253:8 | F, H, R | 251:20-24 | |
| 256:11-24 | F, H, R | | |
| 257:2-6 | F, H, R | | |
| 264:11-13 | F, H, R, V | | |
| 264:19-266:11 | F, H, R, V | | |
| 268:1-13 | R | | |

49044390.1

**Richard Marko (June 25, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations[1] | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 25:3-14 | | | |
| 27:4-9 | | 27:16-19 | NR, 401-403, 602, 611 |
| 39:15-16 | | | |
| 39:19-20 | NA, NR | | |
| 39:23-25 | NA, NR, V | | |
| 40:3-13 | NA, NR, V | | |
| 40:15-18 | NA, NR | | |
| 41:9-16 | R | 40:25-41:2, 42:3-5 | NR, 401-403, 602, 611 |
| 42:6-7 | R | | |
| 42:12-14 | LC, NR, R, V | | |
| 42:15 | NA, NR, R | | |
| 42:17 | NR, R | | |
| 42:20-22 | R | | |
| 42:25-43:2 | R | | |
| 43:3-5 | LC, NR, R, V | | |
| 43:7-11 | NR, R | | |
| 43:16-25 | R | | |
| 47:5-16 | F, LPK, R | | |
| 50:22-51:3 | F, LPK, R | | |

---

[1] All of Finjan's designations are subject to the following counter-designations: 6:11-20, 7:12-8:2.

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations[1] | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 55:4-8 | | 56:15-57:1 | NR, 401-403, 602, 611, IC |
| 55:11-12 | NA, NR, R | 56:15-57:1 | NR, 401-403, 602, 611, IC |
| 58:8-11 | | | |
| 60:1-5 | NA, NR, R | 59:11-12 | NR, 401-403, 602, 611 |
| 76:10-14 | | 76:22-77:3, 99:8-99:17 | NR, 401-403, 602, 611 |
| 76:15-21 | | | |
| 90:23-91:13 | | | |
| 91:23-92:3 | | 93:3-5, 93:7-19 | NR, 401-403, 602, 611 |
| 93:20-24 | | | |
| 99:25-100:8 | | 100:11-17 | NR, 401-403, 602, 611 |
| 100:9-10 | | 100:11-17 | NR, 401-403, 602, 611 |
| 100:18-20 | | 100:11-17 | NR, 401-403, 602, 611 |
| 115:13-116:1 | F, LPK. R | | |
| 121:4-12 | NR | | |
| 122:2-10 | | | |
| 122:14-20 | H, I, NT, R | | |
| 123:6-23 | F, H, LPK, R | | |
| 124:7-20 | F, H, LPK, R | | |
| 124:22-25 | F, H, LPK, R | | |
| 125:1-13 | F, H, LPK, R | | |
| 125:14 | F, H, LPK, R | | |
| 125:16-20 | F, H, LPK, R | | |
| 125:21-22 | F, H, LPK, R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations[1] | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 125:24 | F, H, LPK, R | | |
| 127:3-16 | F, H, LPK, R | | |
| 127:24-128:1 | F, H, LPK, R | | |
| 128:4-129:8 | F, H, LPK, R | | |
| 129:14-16 | F, LPK, R | 130:1-3 | NR, 401-403, 602, 611 |
| 133:9-134:12 | F, LPK, R | | |
| 135:12-17 | F, LPK, R | | |
| 136:5-10 | F, LPK, R | | |
| 138:1-2 | | 76:22-77:3, 99:8-99:17 | NR, 401-403, 602, 611 |
| 141:9-142:11 | | 140:20-23 | NR, 401-403, 602, 611 |
| 142:20-24 | | | |
| 142:25-143:7 | H, R | 143:18-20, 147:23-148:5 | NR, 401-403, 602, 611 |
| 145:11-146:1 | F, H, LPK, R | 144:3-22 | NR, 401-403, 602, 611 |
| 146:3 | F, LPK, R | | |
| 146:4-6 | F, LPK, R | | |
| 148:15-20 | F, LPK, R | | |
| 149:14-16 | F, H, LPK, R | | |
| 149:23-150:6 | F, H, LPK, R | | |
| 150:8 | F, H, LPK, R | | |
| 150:12-14 | F, LPK, R | | |
| 152:12-21 | F, H, LPK, R | | |
| 152:22-23 | F, H, LPK, R | | |
| 153:1-21 | F, H, LPK, R, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations[1] | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 153:23-154:7 | F, H, LPK, R | | |
| 154:8-9 | F, H, LPK, R | | |
| 154:11 | F, H, LPK, R | | |
| 158:19-25 | F, H, LPK, R | | |
| 159:1-6 | F, H, LPK, R | | |
| 159:17-24 | F, LPK, R | | |

**Jana Michalakova (June 20, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 8:15-24 | | 9:11-18; 26:3-12 | NR, 403, 611 |
| 11:4-12:10 | F, LPK, R, V | | |
| 12:13-18 | F, LPK, R, V | | |
| 12:25-13:6 | R | | |
| 13:7-20 | F, LPK, R, V | | |
| 13:23-14:8 | F, LPK, R, V | | |
| 14:10-17 | F, LPK, R, V | | |
| 14:19-15:5 | F, LPK, R, V | | |
| 15:6-10 | LATE DISCLOSED BY FINJAN ON 8/9/2023 | 15:11-17 | |
| 15:25-16:24 | F, R, LPK | | |
| 16:25-17:4 | F, H, LPK, R, S, SCOPE | | |
| 17:5-18:3 | F, H, LPK, R, S, SCOPE | | |
| 18:5-19 | F, H, LPK, R, S, SCOPE | | |
| 18:21 | F, H, LPK, R, S, SCOPE | | |
| 19:1-6 | F, H, LPK, R, S, SCOPE | | |
| 19:8-11 | F, H, LPK, R, S, SCOPE | | |
| 19:25-20:8 | F, H, LPK, R, S, SCOPE | | |
| 20:18-20 | F, H, LPK, R, S, SCOPE, V | | |
| 20:22-23 | F, H, LPK, R, S, SCOPE, V | | |
| 20:25-21:8 | F, H, LPK, R, S, SCOPE, V | | |
| 22:18-23:10 | F, LPK, R, SCOPE, LATE DISCLOSED BY FINJAN ON | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| | 8/9/2023 | | |
| 23:13-24:5 | F, H, LPK, R, S, SCOPE | | |
| 33:7-9 | F, LPK, R, SCOPE | | |
| 35:19-37:2 | F, H, LPK, R, SCOPE, V | | |
| 37:4-10 | F, H, LPK, R, SCOPE, V | | |
| 38:14-18 | F, H, LPK, R, SCOPE, V | | |
| 39:3-10 | F, H, LPK, R, S, SCOPE, V | | |
| 39:12 | F, H, LPK, R, S, SCOPE, V | | |
| 39:13 | F, H, LPK, R, S, SCOPE, V | | |
| 39:17-19 | F, I, LPK, NR, R, S, SCOPE, V | | |
| 39:23-24 | F, I, LPK, NR, R, S, SCOPE, V | | |
| 40:1-4 | F, LPK, R, SCOPE | | |
| 40:8 | F, LPK, R, SCOPE | | |
| 41:3-8 | | | |
| 41:22-42:4 | R | | |
| 43:1-15 | R | | |
| 44:10-45:3 | F, LPK, R | | |
| 51:13-52:12 | R, SCOPE, V | | |
| 52:14-21 | R, SCOPE, V | | |
| 53:1-21 | R, SCOPE, V | | |
| 55:15-17 | H, R, SCOPE | | |
| 59:10-24 | H, R, SCOPE, V | | |
| 63:4-25 | H, R, SCOPE, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 68:24-69:5 | R, SCOPE | | |
| 70:2-4 | R, SCOPE | | |
| 70:6-11 | R, SCOPE | | |
| 71:18-74:1 | H, R, SCOPE, V | | |

**Robert Pasko (June 28, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 8:10-22 | | | |
| 10:9-20 | F, LPK, NT | | |
| 10:22-12:20 | F, LPK, NT, R, V | | |
| 15:4-8 | | | |
| 15:21:16:3 | | | |
| 16:15-17:2 | | 17:16-17 | NR, 401-403, 602, 611 |
| 19:17-20:24 | R | | |
| 22:6-11 | | | |
| 22:17-25 | | | |
| 23:13-17 | | 24:10-11, 24:13-14, 38:4-6 | NR, 401-403, 602, 611 |
| 25:1-18 | | | |
| 26:18-27:9 | F, LPK, R, V | | |
| 27:11-23 | | | |
| 28:8-31:1 | | 38:4-6 | NR, 401-403, 602, 611 |
| 31:11-19 | F, LPK | | |
| 32:12-21 | | 33:19-21 | NR, 403, 602, 611 |
| 34:25-35:1 | | | |
| 35:5-6 | | | |
| 36:14-16 | N, V | | |
| 36:19-37:6 | | 38:4-6 | NR, 401-403, 602, 611 |
| 39:20-40:1 | | 38:4-6, 17:16-17 | NR, 401-403, 602, 611 |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 41:8-9 | LPK, V | 38:4-6, 17:16-17 | NR, 401-403, 602, 611 |
| 41:12-17 | LPK, V | 38:4-6, 17:16-17 | NR, 401-403, 602, 611 |
| 41:19-42:5 | I, LPK, V | 38:4-6, 17:16-17 | NR, 401-403, 602, 611 |
| 42:9-10 | | | |
| 42:13-19 | | | |
| 42:21-23 | | | |
| 43:9-44:2 | | 17:16-17 | NR, 401-403, 602, 611 |
| 47:2-17 | F, LPK, R | 49:23-50:4 | NR, 401-403, 602, 611 |
| 47:19-23 | F, LPK, R | 49:23-50:4 | 401-403, 602, 611 |
| 48:1-22 | F, LPK, R | 49:23-50:4 | 401-403, 602, 611 |
| 56:7-58:17 | | | |
| 58:24-59:6 | R | | |
| 81:7-25 | | | |
| 82:18-21 | C | | |
| 83:7-17 | | | |
| 85:2-6 | C | | |
| 86:5-12 | C, V | | |
| 86:14-87:19 | LPK, V | 92:17-19, 92:21-24 | NR, 401-403, 602, 611 |
| 87:21-88:4 | LPK, V | 92:17-19, 92:21-24 | NR, 401-403, 602, 611 |
| 96:20-97:10 | F, I, LPK, R | | |

**Vladimir Paulen (June 20, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:15-7:5 | | | |
| 7:6-8:3 | | | |
| 8:4-14 | | | |
| 8:15-10:22 | R | | |
| 11:3-14:21 | I, NT, R, V, 701 | | |
| 14:24-25 | | | |
| 15:4-13 | R, SCOPE | | |
| 15:14-16:1 | SCOPE | | |
| 16:2-11 | SCOPE | | |
| 16:18-20 | SCOPE | | |
| 16:23-17:19 | SCOPE | | |
| 17:22-18:10 | F, LPK, SCOPE | | |
| 18:20-19:1 | | | |
| 19:2-17 | LPK, SCOPE | | |
| 19:25-20:3 | SCOPE | | |
| 20:4-5 | F, LPK, R, SCOPE | | |
| 20:7 | F, LPK, R, SCOPE | | |
| 20:8-10 | F, LPK, R, SCOPE | | |
| 21:11-16 | | | |
| 21:17-22:16 | R | | |
| 22:17-18 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 22:19-24 | LPK, R, SCOPE, V | | |
| 22:25-23:2 | LPK, R, SCOPE, V | | |
| 23:3-17 | LPK, R, SCOPE, V | | |
| 23:18-24:2 | LPK, R, SCOPE, V | | |
| 24:6-25:9 | LPK, R, SCOPE, V | | |
| 25:22-26:5 | LPK, R, SCOPE, V | | |
| 26:8-15 | LPK, SCOPE | | |
| 27:8-15 | | | |
| 27:18-20 | LC, LPK, R, SCOPE, V | | |
| 27:22-25 | LC, LPK, R, SCOPE, V | | |
| 28:1-3 | LC, LPK, R, SCOPE, V | | |
| 28:5-6 | LC, LPK, R, SCOPE, V | | |
| 28:7-29:6 | LC, LPK, R, SCOPE, V | | |
| 29:7-14 | LC, LPK, R, SCOPE, V | | |
| 29:15-30:11 | LC, LPK, NT, R, SCOPE, V | | |
| 30:12-19 | LC, LPK, R, SCOPE, V | | |
| 30:20-31:1 | LC, LPK, R, SCOPE, V | | |
| 31:2-21 | LC, LPK, NT, R, SCOPE, V | | |
| 31:24-32:10 | LC, LPK, NT, R, SCOPE, V | | |
| 32:17-33:24 | LC, LPK, R, SCOPE, V | | |
| 34:2-16 | LC, LPK, R, SCOPE, V | | |
| 34:17-35:12 | LC, LPK, R, SCOPE, V | | |
| 35:13-19 | LC, LPK, R, SCOPE, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 35:20-36:5 | LC, LPK, NT, R, SCOPE, V | | |
| 36:9-37:18 | LC, LPK, R, SCOPE, V | | |
| 38:5-19 | LC, LPK, R, SCOPE, V | | |
| 38:24-39:18 | LC, LPK, R, SCOPE, V | | |
| 39:22-40:2 | LC, LPK, R, SCOPE, V | | |
| 40:13-17 | F, LPK, R, SCOPE | | |
| 41:11-14 | R, SCOPE | | |
| 41:16-22 | | | |
| 41:23-42:23 | LPK, NR, SCOPE, R | | |
| 44:16-45:6 | LPK, NT, SCOPE, V | | |
| 45:7-15 | LPK, NT, SCOPE | | |
| 45:16-23 | SCOPE | | |
| 47:2-22 | F, LPK, R, SCOPE | | |
| 47:25-48:4 | F, LPK, R, SCOPE | | |
| 48:13-19 | F, LPK, R, SCOPE | | |

49044390.1

**Viliam Simovic (June 14, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:9-10 | | 6:19-21 | IC |
| 6:17-18 | | 6:19-21 | IC |
| 6:19-21 | | | |
| 6:23-7:13 | | | |
| 7:15 | | | |
| 7:17 | | | |
| 7:19 | | | |
| 7:21-23 | R | | |
| 7:24-8:18 | R | | |
| 8:19-23 | R | | |
| 9:16-19 | | | |
| 10:5-7 | | | |
| 10:12 | N, NA, V | | |
| 10:15 | NR, V | | |
| 10:16-11:24 | | 12:16-24, 15:19-22 | IC, 401-403 |
| 13:1-10 | F, LPK, R | | |
| 13:11-14:3 | | 15:19-22 | 401-403, 611, IC |
| 14:4-8 | | 15:19-22 | 401-403, 611, IC |
| 14:10 | | 15:19-22 | 401-403, 611, IC |
| 14:12-14 | | 15:19-22 | 401-403, 611, IC |
| 14:15-25 | | 15:19-22 | 401-403, 611, IC |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 15:1-11 | | 15:19-22 | 401-403, 611, IC |
| 15:12-18 | | 15:19-22 | 401-403, 611, IC |
| 15:25-16:2 | | 15:19-22 | 401-403, 611, IC |
| 16:16-21 | | 15:19-22 | 401-403, 611, IC |
| 17:2-8 | | | |
| 21:7-25 | F, LPK, R | | |
| 22:1-17 | F, LPK, R | | |
| 23:6-19 | AR, C, F, LPK, R | | |
| 23:21-24:1 | F, I, LPK, NR, R | | |
| 24:4-5 | NR | | |
| 24:22-25 | F, LPK, R | | |
| 25:1-13 | F, LPK, R | | |
| 26:22-27:17 | | | |
| 27:20-29:18 | F, LPK, R | | |
| 29:20-23 | R, V, 701 | | |
| 29:25 | R, V, 701 | | |
| 30:1-4 | F, LPK, R | | |
| 30:9-12 | F, LPK, R | | |
| 37:1-11 | | 30:13-25, 31:9-12, 35:1-3, 35:6-9, 35:13-14, 36:9-11, 37:17-21, 38:11-14 | 401-403, 611, IC, NR |
| 37:13-16 | | 30:13-25, 31:9-12, 35:1-3, 35:6-9, 35:13-14, 36:9-11, 37:17-21, 38:11-14 | 401-403, 611, IC, NR |

**Wojciech Skora (June 21, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:12-8:25 | | 7:7-9 | NT |
| 9:1-12 | | | |
| 9:13-14:2 | | 17:21-18:1, 21:11-22:3 | 401-403, 611, IC, NR |
| 14:15-21 | | | |
| 15:4-12 | F, LPK, R | 15:15-20, 22:14-17 | NR, 401-403, 611 (15:15-20) |
| 21:15-22:13 | | 21:11-14, 22:14-17 | |
| 23:15-19 | | | |
| 34:14-35:9 | | | |
| 36:25-37:18 | | | |
| 38:5-7 | R | 38:8-16, 38:20-23 | 401-403, 611, IC, NR |
| 39:17-19 | F, LPK | | |
| 40:4-8 | | | |
| 43:4-7 | | 34:15-24 | 401-403, 611, IC, NR |
| 48:10-49:15 | | 44:25-46:6, 46:25-47:2, 49:16-19, 51:20-24 | 401-403, 611, IC, NR |
| 52:10-21 | | 53:22-54-7 | 401-403, 611, IC, NR |
| 60:7-61:17 | NR, R | | |
| 72:1-74:23 | F, LPK | | |
| 76:17-21 | R | | |
| 79:2-91:20 | A, F, LPK, R, V | | |
| 93:10-14 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 100:3-19 | R | | |
| 100:23-102:5 | F, H, LPK | | |
| 103:8-105:17 | R | | |
| 108:12-20 | R | | |
| 109:2-110:8 | | | |
| 110:14-111:15 | | 111:16-112: | IC, NR, 401-403, 602, 611 |
| 113:19-114:1 | R | 115:25-116:18 | NR, 401-403, 602, 611 |
| 114:9-115:19 | | | |
| 115:25-116:16 | | 116:17-18 | IC, 401-403, 602, 611 |
| 117:13-20 | R | | |
| 118:10-119:12 | R | | |
| 121:8-122:8 | | | |
| 123:17-124:25 | I, R | | |
| 131:23-132:7 | | | |
| 138:20-141:4 | | | |
| 141:24-143:4 | | | |
| 148:11-21 | | | |
| 174:17-24 | R | | |

**Wojciech Skora (July 3, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:9-18 | | 7:2-4 | |
| 1:14-20 [sic 14:14-20] | | | |
| 15:18-16:1 | | | |
| 17:11-13 | | | |
| 17:29-18:2 [sic 17:19-18:2] | | | |
| 22:13-23 | | | |
| 23:19-24:1 | | | |
| 24:10-15 | | | |
| 32:22-33:13 | A, R, V | 34:20-35:2, 35:4-5, 35:14-18 | 401-403, 602, 611, IC, NR |
| 33:15-34:1 | A, R, V | 34:20-35:2, 35:4-5, 35:14-18 | 401-403, 602, 611, IC, NR |
| 34:3-19 | A, R, V | 34:20-35:2, 35:4-5, 35:14-18 | 401-403, 602, 611, IC, NR |
| 36:12-19 | R | | |

49044390.1

**Ivan Somlo (June 26, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 10:6-10:10 | | | |
| 10:11-12 | | | |
| 10:15-19 | | 11:20-22, 11:25-12:7, 12:10-11, 13:10-11, 13:14, 23:3-9 | NR, 401-403, 602, 611: (23:3-9) |
| 10:24-11:4 | | | |
| 15:13-25 | | 10:15-19, 11:20-22, 11:25-12:7, 12:10-11, 13:10-11, 13:14, 23:3-9 | 401-403, 611, IC, NR |
| 16:3 | | 11:20-22, 11:25-12:3 | NR, 401-403, 602, 611 |
| 16:6-7 | | 11:20-22, 11:25-12:3 | NR, 401-403, 602, 611 |
| 16:9-11 | | 11:20-22, 11:25-12:3 | NR, 401-403, 602, 611 |
| 16:14-22 | | 11:20-22, 11:25-12:3 | NR, 401-403, 602, 611 |
| 17:12-25 | F | 10:15-19, 11:20-22, 11:25-12:7, 12:10-11, 13:10-11, 13:14, 19:20-20:1, 23:3-9 | 401-403, 611, IC, NR |
| 18:4-12 | F, LPK, R | 10:15-19, 11:20-22, 11:25-12:7, 12:10-11, 13:10-11, 13:14, 19:20-20:1, 23:3-9 | 401-403, 611, IC, NR |
| 18:13 | F, LPK, R | | |
| 18:16 | F, LPK, R | | |
| 18:18 | F, LPK, R | | |
| 18:21 | F, LPK, R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 18:23-25 | F, LPK, NR, R, V | | |
| 19:3 | F, LPK, NR, R, V | | |
| 19:5-6 | F, LPK, R, V | | |
| 19:9 | F, LPK, R | 19:20-21 | IC |
| 20:2-8 | I, R | 19:20-21 | IC |
| 20:10-11 | R | | |
| 20:13-14 | LATE DISCLOSED BY FINJAN ON 8/9/2023 | | |
| 21:25-22:13 | V, R | 22:23-24, 23:3-9 | 401-403, 611, IC |
| 22:16-22 | V, R | 22:23-24, 23:3-9 | 401-403, 611, IC |
| 25:9-20 | | 10:15-19, 11:20-22, 11:25-12:7, 12:10-11, 13:10-11, 13:14, 23:3-9 | 401-403, 611, IC, NR |
| 26:19-23 | R | | |
| 27:1-28:12 | R | 10:15-19, 11:20-22, 11:25-12:7, 12:10-11, 13:10-11, 13:14, 23:3-9 | 401-403, 611, IC, NR |
| 28:14-30:1 | R | 10:15-19, 11:20-22, 11:25-12:7, 12:10-11, 13:10-11, 13:14, 23:3-9 | 401-403, 611, IC, NR |
| 30:2-20 | F, LPK. R | | |
| 30:21-24 | | | |
| 31:2-18 | | | |
| 32:12-33:4 | I | 34:2-10 | NR, 401-403, 611 |
| 34:13-17 | I | 34:2-10 | NR, 401-403, 611 |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 35:1-8 | | 31:24-32:1, 35:15-17, 35:22-24, 36:2, 42:9-14 | 401-403, 611, IC, NR |
| 39:12-40:7 | V | 42:9-14 | 401-403, 611, IC, NR |
| 41:3-8 | F, LPK, R | | |
| 41:11-14 | F, LPK, R | | |
| 60:9-25 | | | |
| 64:12-14 | | | |
| 64:17 | | | |
| 64:19-65:5 | R | | |
| 69:16-70:19 | | 42:9-14 | 401-403, 602, 611, IC, NR |
| 74:8-23 | | | |
| 75:2 | | | |
| 75:4-5 | | | |
| 83:9-22 | | | |
| 102:1-8 | LC, R, 701 | | |
| 102:11-13 | LC, R, 701 | | |
| 102:15-19 | LC, R, 701 | | |
| 102:22 | LC, R, 701 | | |
| 103:2 | LC, R, 701 | | |
| 103:6-7 | LC, R, 701 | | |
| 103:11-12 | LC, R, 701 | | |
| 103:14 | LC, R, 701 | | |
| 103:18 | LC, R, 701 | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 106:7-108:14 | F, LPK, NT (106:22-23, 107:4, 107:10-11, 107:20, 108:2-6, 108:9), R | 110:12-15 | 401-403, 602, 611, IC, NR |
| 109:8-110:12 | F, LPK, R, V | 106:7-10 | NR, 401-403, 611 |
| 110:15 | F, LPK, R | | |
| 111:3-4 | | | |
| 111:6-13 | | | |
| 113:14-21 | F, LPK, R, V | | |
| 113:24 | F, LPK, R, V | | |
| 121:1-20 | F, LPK, R | | |
| 121:25-122:8 | F, LPK, R | | |
| 127:16-20 | | | |
| 127:24-128:6 | F, LPK, R | | |
| 128:24-129:17 | | | |
| 129:21-130:1 | F, LPK, R | | |
| 132:15-133:2 | | | |
| 134:14-22 | C | | |
| 134:25 | | | |
| 135:2 | C | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 135:5 | | | |
| 135:11-12 | F, LPK, R, V | | |
| 135:15 | F, LPK, R, V | | |
| 146:7-13 | I, R | | |
| 146:21-147:3 | R, V | | |
| 147:8-17 | | | |
| 147:21-149:1 | | | |
| 149:4-150:4 | F, LPK, R | | |
| 150:8-19 | F, LPK, R | | |
| 153:1-12 | F, LPK, R, V | | |
| 153:15 | F, LPK, R | | |
| 153:17-154:5 | F, LPK, R | | |
| 154:8 | F, LPK, R | | |
| 154:10-12 | F, LPK, R | | |
| 155:2-7 | | | |
| 155:19 | R | 155:8-11 | |
| 155:21-156:11 | R | 155:8-11, 156: 12-21 | NR, 401-403, 602, 611 |
| 162:2-25 | AC, NT | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 163:4-10 | | | |
| 165:7-9 | | | |
| 165:12-13 | F, LPK, R | | |
| 165:15-17 | F, LPK, R | | |
| 166:3-6 | | | |
| 166:12-25 | F, LPK, R | | |
| 167:1-3 | F, LPK, R | | |
| 167:7-9 | | | |
| 167:12-19 | F, LPK, R | | |
| 168:4-17 | | | |
| 171:11-16 | | | |
| 171:22-23 | | | |
| 172:2 | | | |
| 172:4-13 | | | |
| 172:16 | | | |

**Brett Stapleton (August 15, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:14-21 | | | |
| 8:13-9:8 | | 9:10-14; 9:21-10:2; 25:25-26:4; 27:15-28:2; 28:13-18; 28:22-24; 29:23-30:1 | NR, 401-403, 602, 611 |
| 9:11-14 | | 9:21-10:2; 25:25-26:4; 27:15-28:2; 28:13-18; 28:22-24; 29:23-30:1 | NR, 401-403, 602, 611 |
| 10:15-21 | F, LPK, R | | |
| 10:23-24 | F, LPK, R | | |
| 11:2-3 | F, LPK, R | | |
| 11:5 | F, LPK, R | | |
| 13:14-14:11 | R | | |
| 14:17:15:5 | R | | |
| 15:9-11 | R | | |
| 15:17-24 | R | | |
| 15:25-16:4 | | | |
| 16:5 | | | |
| 16:7 | | | |
| 16:9-10 | V | | |
| 16:12 | | | |
| 16:17-17:4 | F, LPK, R | | |
| 17:17-22 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 18:2-15 | | | |
| 18:23-19:6 | | | |
| 20:7-14 | | | |
| 21:21-22:5 | | | |
| 23:2-17 | | | |
| 36:4-24 | F, LPK, R | | |
| 37:12-19 | | | |
| 37:20-22 | F, LPK, R | | |
| 37:25-38:12 | F, LPK, R | | |
| 40:5-8 | | | |
| 40:11-16 | | | |
| 45:3-15 | | | |
| 46:2-4 | | | |
| 46:5-7 | F, LPK, R | | |
| 46:8-11 | F, LPK, R | | |

49044390.1

**Brett Stapleton (August 16, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:8-12 | | | |
| 6:13-16 | R | | |
| 6:19-21 | R | | |
| 6:22-24 | R | | |
| 6:25-7:17 | R | | |
| 7:22-9:1 | R | | |
| 9:3-23 | | | |
| 10:20-11:9 | AFNE, AR, R, SCOPE | | |
| 11:14-20 | AFNE, AR, R, SCOPE | | |
| 11:25 | R | | |
| 12:1-5 | R | | |
| 12:12-13:1 | F, LPK, R, SCOPE | | |
| 14:2-7 | | | |
| 14:13-17 | | | |
| 18:19-20:13 | | | |
| 21:15-25 | | | |
| 22:15-23:5 | NT, NR, R | | |
| 23:23-24:1 | | | |
| 24:22-25:15 | | | |
| 25:16-26:5 | | | |
| 27:3-16 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 28:11-13 | | | |
| 29:16-30:6 | R | | |
| 30:11-19 | | | |
| 33:2-19 | R | | |
| 34:6-8 | | | |
| 34:9-13 | NR, NT, R | | |
| 34:14-23 | R | 34:24-35:7 | NR, 401-403, 602, 611, IC |
| 36:15-23 | R | | |
| 44:15-21 | | | |

**Patrik Sucansky (June 18, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 8:15-9:2 | | 9:9-9:11, 9:18-21 | 401-403, 611, IC, NR |
| 9:4 | | 9:9-9:11, 9:18-21 | 401-403, 611, IC, NR |
| 12:4-15:11 | F, LPK, S | 30:17-31:2 | 401-403, 611, IC, NR |
| 15:16-22 | | 30:17-31:2 | 401-403, 611, IC, NR |
| 16:3-19 | | | |
| 17:18-18:13 | I, R | 9:9-9:11, 9:18-21 | 401-403, 611, IC, NR |
| 18:18-19:10 | I, R | 9:9-9:11, 9:18-21 | 401-403, 611, IC, NR |
| 20:12-23 | | | |
| 22:1-3 | F, LPK, R, S | | |
| 23:15-24:4 | | 80:8-20 | 401-403, 611, IC, NR |
| 24:23-25 | | 80:8-20 | 401-403, 611, IC, NR |
| 25:4-26:17 | | | |
| 26:19-27:3 | A, R, V | | |
| 27:5-6 | A, NT, NR, R, V | | |
| 27:9-15 | | | |
| 28:5-29:6 | F, LPK, R | 31:3-14, 33:13-21, 80:8-20, 243:4-7 | 401-403, 611, IC, NR |
| 29:8-31:2 | F, LPK, R | 31:3-14, 33:13-21, 80:8-20, 243:4-7 | 401-403, 611, IC, NR |
| 35:24-41:7 | F, LPK, R, S | 80:8-2 | IC, NT, NR, 401-403, 602, 611 |
| 41:9-44:17 | F, LPK, R, S | 80:8-2 | IC, NT, NR, 401-403, 602, 611 |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 45:4-48:15 | F, LPK, R, S | 80:8-2 | IC, NT, NR, 401-403, 602, 611 |
| 48:20-51:1 | F, LPK, S | | |
| 51:24-52:24 | | | |
| 56:2-58:13 | | 80:8-20 | 401-403, 611, IC, NR |
| 59:9-60:1 | | | |
| 61:14-63:14 | A, F, LPK, NA, R, S, V | 80:8-20 | 401-403, 611, IC, NR |
| 63:16 | NA | 80:8-20 | 401-403, 611, IC, NR |
| 63:18-19 | A, F, LPK, NA, R, S, V | 80:8-20 | 401-403, 611, IC, NR |
| 64:8-9 | A, F, LPK, NA, R, S, V | 80:8-20 | 401-403, 611, IC, NR |
| 64:11-67:25 | A, F, LPK, NA, R, S, V | 68:1-6, 80:8-20 | 401-403, 611, NR |
| 68:7-69:24 | A, C, NA, NQ, R, V | 80:8-20 | 401-403, 611, IC, NR |
| 70:1-71:9 | A, C, NA, NQ, R, V | 80:8-20 | 401-403, 611, IC, NR |
| 73:6-10 | A, I, R, V | 75:3-4, 75:6, 75: 10-11, 75:12-16 | 401-403, 611, IC, NR |
| 73:12-13 | | | |
| 73:18-74:22 | A, I, R, V | 75:3-4, 75:6, 75: 10-11, 75:12-16 | 401-403, 611, IC, NR |
| 77:11-78:12 | | 78:13-18 | 401-403, 611, IC, NR |
| 79:11-80:7 | A, F, LPK, S | 80:8-20 | 401-403, 611, IC, NR |
| 82:2-18 | R | | |
| 84:6-87:5 | I, NA, R | 61:14-18 | 401-403, 611, IC, NR |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 87:7 | | | 401-403, 611, IC, NR |
| 87:9 | | | |
| 88:10-89:10 | F, LPK, R, S | | |
| 90:3-14 | | 90:15-17 | 401-403, 611, IC |
| 91:7-91:14 | A, C, I, R, V, 701 | | |
| 91:18-92:16 | A, C, I, R, V, 701 | | |
| 92:18-93:4 | A, C, I, R, V, 701 | | |
| 93:6-17 | A, C, I, R, V, 701 | | |
| 93:24-94:23 | F, LPK, S | 94:24-95:1 | 401-403, 611, IC |
| 95:24-96:13 | F, LPK, S | | |
| 96:15-17 | F, LPK, S | | |
| 98:3-5 | F, I, LPK | 97:19-98:2 | 401-403, 611, IC |
| 98:18-99:3 | | | |
| 102:24-103:12 | | | |
| 107:8-23 | R | | |
| 110:11-110:21 | R | 103:13-104:2 | NR, 401-403, 611 |
| 110:23 | F, LPK, R, S | | |
| 110:25-111:12 | F, LPK, R, S | | |
| 114:20-117:11 | F, LPK, R, S | 9:9-9:11, 9:18-21 | NR, 401-403, 611 |
| 117:13-121:7 | F, LPK, NA, NQ, R, S | 9:9-9:11, 9:18-21 | NR, 401-403, 611 |
| 121:15-125:4 | F, LPK, NA, NQ, R, S | 9:9-9:11, 9:18-21 | NR, 401-403, 611 |
| 130:7-131:14 | A, C, F, LPK, NT, NR, R, V | 9:9-9:11, 9:18-21 | NR, 401-403, 611 |
| 131:16-20 | AFNE, R | 9:9-9:11, 9:18-21 | NR, 401-403, 611 |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 131:23-132:24 | A, C, R, V | 9:9-11, 9:18-21 | NR, 401-403, 611 |
| 137:2-14 | R | | |
| 138:16-139:2 | | | |
| 147:23-148:19 | | 148:20-149:18 | 401-403, 611, IC |
| 148:20:152:13 | | | |
| 153:10-154:3 | F, LPK, R, S | | |
| 158:11-18 | F, LPK, R, S | 158:19-25 | NR, 401-403 |
| 166:17-19 | R | 66:21-67:8, 68:1-6 | 401-403, 611, IC, NR |
| 167:25-168:2 | F, I, LPK, NA R | 168:3-8 | NR, 401-403, 602, 611 |
| 172:11-172:14 | F, LPK, R, S | | |
| 172:16-173:1 | F, LPK, R, S | | |
| 173:9-17 | F, LPK, R, S | 173:2-8 | 401-403, 611, IC |
| 174:20-177:10 | F, LPK, R, S | 173:2-8 | 401-403, 611, IC |
| 185:3-188:9 | F, LPK, R, S | 66:21-67:8, 68:1-6 | 401-403, 611, IC, NR |
| 190:10-11 | I, F, LPK, R, S | 90:15-17 | 401-403, 611, IC, NR |
| 197:11-203:21 | F, I, LPK, R, V | | |
| 204:6-207:19 | | | |
| 209:24-210:19 | | | |
| 211:15-217:2 | A, C, F, LPK, R, V | | |
| 217:4-218:22 | A, C, F, LPK, R, V | | |
| 219:10-221:10 | F, LPK, R | | |
| 221:12-222:7 | F, LPK, R | | |
| 222:9 | F, LPK, R | | |
| 222:25-223:4 | F, I, LPK, NA, R | 223:5-7 | 401-403, 611, IC |
| 225:2-226:14 | F, I, LPK, NA, NR, R, S | 223:5-7, 243:4-7 | 401-403, 611, IC |
| 227:14-25 | F, LPK, R, S | | |
| 229:2-14 | R | 229:21-23 | 401-403, 611, IC |
| 230:20-22 | I | | |

49044390.1

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 231:7-12 | R | | |
| 231:25-233:6 | F, LPK, R, S | | |
| 237:8-238:11 | | 238:12-17 | IC, 401-403, 602, 611 |
| 240:15-243:3 | F, LPK, R, S | 243:4-7 | 401-403, 602, 611 |

**Patrik Sucansky (June 19, 2018) – 30(b)(6)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:16-21 | | | |
| 9:15-21 | R | | |
| 10:20-11:20 | | | |
| 11:22-14:1 | | 16:25-17:8, 17:11-17:15, 17:23-19:4 | 401-403, 611, IC, NR |
| 14:3-15:13 | | 16:25-17:8, 17:11-17:15, 17:23-19:4 | 401-403, 611, IC, NR |
| 15:15 | | 16:25-17:8, 17:11-17:15, 17:23-19:4 | 401-403, 611, IC, NR |
| 15:17-16:24 | | 16:25-17:8, 17:11-17:15, 17:23-19:4 | 401-403, 611, IC, NR |
| 27:2-7 | | | |
| 27:9-18 | | | |
| 29:17-30:14 | R | | |
| 41:19-22 | | | |
| 41:23-42:21 | | 44:15-44:21 | 401-403, 602, 611, IC |
| 42:22-42:24 | | 44:15-44:21 | 401-403, 602, 611, IC |
| 54:18-55:22 | R | | |
| 55:23-56:5 | | 57:7-9 | 401-403, 611, IC |
| 56:7-16 | | 57:7-9 | 401-403, 611, IC |
| 56:17-57:6 | R | 57:7-9 | 401-403, 611, IC |
| 57:7-13 | | | |
| 60:2-61:4 | | | |
| 61:6-17 | | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 61:19-62:7 | | | |
| 62:8-16 | | | |
| 62:18-63:1 | A, C, NR, V | | |
| 63:3-14 | A, C, V | | |
| 63:15-64:9 | R | | |
| 64:20-64:23 | NA | | |
| 65:14-17 | | | |
| 65:18-65:20 | R | | |
| 65:22 | R | | |
| 65:25-66:4 | R | | |
| 66:5-67:25 | | | |
| 68:1-12 | | | |
| 69:4-69:20 | | | |
| 69:22-70:25 | | | |
| 78:19-79:21 | | 80:8-10, 80:12-15 | 401-403, 611, IC |
| 82:8-82:16 | | | |
| 82:19-83:13 | F, LPK, S, SCOPE, 701 | | |

**Juraj Sustek (June 12, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 9:2-10:4 | | | |
| 10:25-11:11 | | | |
| 14:21-15:11 | F, LPK, R, S | | |
| 19:8-19 | F, LPK, R, S | | |
| 20:21-21:8 | | 22:6-7 | NR, 401-403, 611 |
| 21:17-22:2 | | 22:6-7 | NR, 401-403, 611 |
| 23:1-10 | F, LPK, R, S | 22:6-7 | NR, 401-403, 611 |
| 23:12-18 | A, NR, V | 22:6-7 | NR, 401-403, 611 |
| 24:8-25 | A, NR, V | 22:6-7, 49:9-12 | NR, 401-403, 611 |
| 25:24-26:10 | | 22:6-7, 24:8-12, 49:9-12, 49:17-22 | NR, 401-403, 611 |
| 26:14-15 | | 22:6-7, 24:8-12, 48:25-49:2, 49:6-49:8 | NR, 401-403, 611 |
| 26:17-27:4 | | 22:6-7, 24:8-12, 49:9-12 | NR, 401-403, 611 |
| 27:6 | | 22:6-7, 24:8-12, 49:9-12 | NR, 401-403, 611 |
| 27:8-28:11 | AR, C, V | 22:6-7, 24:8-12, 49:9-12 | NR, 401-403, 611 |
| 28:13-29:11 | | 22:6-7, 24:8-12, 49:9-12 | NR, 401-403, 611 |
| 29:14-32:15 | AR, C, F, LPK, R, S, V | 22:6-7, 24:8-12, 49:9-12 | NR, 401-403, 611 |
| 32:16-35:22 | AR, C, F, LC, LPK, R, 701 | 22:6-7, 24:8-12, 49:9-12 | NR, 401-403, 602, 611 |
| 40:5-9 | F, LPK, R, S | 49:9-12 | NR, 401-403, 602, 611 |
| 40:14-25 | | 24:8-12, 49:9-12, 49:17-22 | NR, 401-403, 611 |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 41:3-13 | R | 22:6-7, 24:8-12, 49:9-12, 49:17-22 | NR, 401-403, 611 |
| 41:25-42:15 | R | 49:9-12, 49:9-12, 49:17-22 | NR, 401-403, 611 |
| 47:23-48:4 | ARG, R | 22:6-7 | NR, 401-403, 611 |
| 52:15-53:24 | F, LPK, R, S | | |
| 55:24-57:25 | | 24:8-12, 48:25-49:2, 49:6-49:8, 49:9-12, 58:5-8 | NR, 401-403, 611 |
| 62:21-67:23 | F, LPK, R, S | 49:17-22 | NR, 401-403, 611 |
| 69:20-70:3 | F, LPK, R, S | 70:4-16, 71:2-5, 74:10-13, | 401-403, 611 |
| 74:25-75:22 | F, LPK, R, S | 70:4-16, 71:2-5, 74:10-13 | 401-403, 611 |
| 77:14-78:10 | R | 74:10-13 | 401-403, 611 |
| 79:24-80:16 | F, LPK, R, S | | |
| 83:6-8 | | | |
| 87:14-24 | R | | |
| 88:4-12 | F, LPK, R, S | | |
| 89:21-90:7 | | | |
| 91:23-25 | | | |
| 100:8-15 | F, LPK, R, S | | |
| 106:13-14 | | | |
| 106:19-108:2 | | | |
| 108:4-23 | F, LPK, R, S | | |
| 108:25-111:25 | F, LPK, R, S | | |
| 125:15-25 | A, I, R, V | 24:8-12, 49:9-12 | NR, 401-403, 611 |
| 126:25-127:25 | A, I, R, V | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 143:9-18 | F, LPK, R, S | | |
| 143:20-145:1 | F, LPK, R, S | | |
| 161:10-163:1 | A, F, I, LPK, NT, R, V | 61:22-62:8 | NR, 401-403, 611 |

**Juraj Sustek (June 13, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:8-11 | | | |
| 6:14-19 | | | |
| 7:9-18 | | | |
| 8:9-17 | | | |
| 11:24-12:16 | | | |
| 13:4-6 | SCOPE | | |
| 16:22-18:12 | R, SCOPE | | |
| 23:18-22 | F, LPK, R, SCOPE | | |
| 24:1-8 | F, LPK, NR, R, SCOPE, V | | |
| 26:15-30:1 | | 26:12-14 | |
| 30:2-9 | F, I, LPK, R, SCOPE, V | | |
| 30:11-14 | F, I, LPK, R, SCOPE, V | | |

49044390.1

**Jan Vrabec (June 20, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:9-12 | | | |
| 6:18-20 | | 8:16-9:10, 15:13-20, 19:23-20:9, 28:21-29:8, 29:19-30:1 | NR, 401-403, 611 |
| 25:13-16 | | 26:11-22 | |
| 31:13-32:5 | F, LPK, R | 32:6-33:5, 35:13-18 | NR, 401-403, 602, 611 |
| 32:6-11 | F, LPK, R | 35:13-18 | NR |
| 32:17-23 | F, LPK, R | 35:13-18 | NR |
| 33:6-11 | F, LPK, R | 35:13-18 | NR |
| 34:1-10 | AR, F, LPK, R | 35:13-18 | NR |
| 34:13-14 | AR, F, LPK, R | 35:13-18 | NR |
| 34:16-18 | AR, F, LPK, R | 35:13-18 | NR |
| 38:7-14 | F, LPK, R, SCOPE | | |
| 39:5-12 | F, LPK, R, SCOPE | | |
| 39:16-25 | F, LPK, R, SCOPE | | |
| 40:4-7 | F, LPK, R, SCOPE | | |
| 41:14-42:15 | AR, F, LPK, R, SCOPE | | |
| 43:3-6 | AR, F, LPK, R | | |
| 44:11-13 | AR, F, LPK, R | | |
| 45:2-22 | | | |
| 45:23-46:2 | R | | |
| 46:7-19 | | | |
| 47:11-20 | | | |

| 47:22-48:5 | | | |
|---|---|---|---|
| 49:24-50:12 | | 50:22-51:9 | NR, 401-403, 611 |
| 50:19-51:9 | | | |
| 51:16-22 | | | |
| 51:24-52:24 | F, LPK, R, SCOPE | | |
| 54:4-55:10 | | | |
| 62:23-63:3 | | 63:4-6, 66:3-11 | 401-403, 611 |
| 63:7-11 | | 63:4-6, 66:3-11 | 401-403, 611 |
| 64:15-65:8 | F, LPK, R, SCOPE | | |
| 65:22-25 | SCOPE | 66:3-11 | 401-403, 611 |
| 66:12-14 | F, LPK, R, SCOPE | | |
| 66:16-19 | F, LPK, R, SCOPE | | |

**Peter Vrana (June 20, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 6:8-7:4 | | 7:5-6 | NR, 401-403, 611 |
| 35:15-23 | | 35:24-36:5 | NR, 401-403, 602, 611, IC |
| 39:11-40:7 | | | |
| 41:2-21 | | | |
| 42:22-43:12 | | | |
| 43:25-44:3 | | | |
| 44:19-45:16 | | | |
| 48:5-49:14 | | | |
| 61:12-22 | | | |
| 62:3-63:5 | R | 63:24-64:12 | NR, 401-403, 602, 611 |
| 63:9-13 | R | 63:24-64:12 | NR, 401-403, 602, 611 |

49044390.1

**Mateusz Wojcik (June 22, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:8-19 | | | |
| 44:9-16 | I, R | 43:19-44:1, 45:4-6 | NR, 401-403, 611 |
| 88:24-89:7 | | | |
| 95:6-100:15 | A, R, V | | |
| 100:17-106:6 | A, R, V | | |
| 110:15-111:1 | | 111:4-19, 190:25-191:3, 192:12-23 | NR, 401-403, 602, 611 |
| 117:24-118:7 | R | 133:23-134:4 | NR, 401-403, 611 |
| 118:18-25 | R | 133:23-134:4 | NR, 401-403, 611 |
| 129:3-12 | R | 133:23-134:4 | NR, 401-403, 611 |
| 143:2-145:15 | R | | |
| 149:6-12 | | | |
| 156:7-14 | R | | |
| 175:16-18 | R | | |
| 176:6-8 | R | | |
| 176:12-15 | I, R | 176:18-21, 190:25-191:3, 192:12-23 | NR, 401-403, 602, 611 |
| 181:13-182:8 | R, S | | |
| 183:13-17 | F, R, S | | |
| 200:7-9 | R | 176:18-21, 190:25-191:3, 192:12-23 | NR, 401-403, 602, 611 |
| 201:3-17 | R | | |

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 209:11-209:24 | R | 176:18-21, 190:25-191:3, 192:12-23 | NR, 401-403, 611 |
| 210:1-16 | R | 176:18-21, 190:25-191:3, 192:12-23 | NR, 401-403, 611 |
| 215:8-23 | R | | |
| 216:6-10 | R | | |
| 249:15-250:2 | R | | |
| 254:3-18 | | | |
| 254:21-255:18 | R | | |
| 255:21-256:1 | R | | |
| 260:4-23 | R | | |
| 261:1-7 | R | | |
| 261:22-262:1 | R | | |
| 262:5-17 | R | | |
| 262:21-263:1 | R | | |
| 274:3-275:12 | R | 275:13-22, 277:21-278:7, 284:22-24 | NR, 401-403, 611 |
| 283:20-284:21 | | 275:13-22, 277:21-278:7, 284:22-24 | NR, 401-403, 611 |

**Mateusz Wojcik (June 23, 2018)**

| Finjan's Designations | Defendants' Objections | Defendants' Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 7:14-17 | | | |
| 7:25-8:19 | | | |
| 29:13-19 | | 29:20-24, 30:7-8 | NR, 401-403, 611 |
| 31:7-32:8 | | | |
| 32:25-33:5 | | | |
| 87:20-24 | AA,C, I, ID, NA, NQ, NT , R, SCOPE | | |
| 89:21-90:4 | AA,C, I, ID, LPK, NA, NQ, NT , R, SCOPE | 93:10-12, 93:15-16, 93:18-25 | NR, 401-403, 611 |
| 105:23 | V | 106:7-15 | NR, 401-403, 611 |
| 105:25-106:6 | | 106:7-15 | NR, 401-403, 611 |
| 119:1-120:3 | R | | |
| 157:12-22 | R | | |
| 159:25-160:10 | R | 163:17-18, 163:20-164:5 | NR, 401-403, 611 |

# APPENDIX D

**DEFENDANTS' DESPOSITION DESIGNATIONS**

**Finjan's Table of Objections**

| Objection List | Abbreviation |
|---|---|
| Hearsay (FRE 801, 802)—The exhibits/testimony are hearsay and do not fall within any hearsay exception. | H |
| Irrelevant (FRE 401, 402)—The exhibits/testimony are inadmissible without any tendency to make the existence of any fact that is of consequence to the determination of the action more or less probable than it would be without them. Finjan notes this objection is used for the purpose for which Defendants offer the exhibit without waiving the right to use the exhibit or evidence for another purpose. | 401, 402 |
| Unfair Prejudice, Confusing, Waste of Time (403) —To the extent that these exhibits/testimony contain any relevant information, they should be excluded because their probative value is substantially outweighed by the danger of unfair prejudice, confusion of issues, or is a mischaracterization of the testimony, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. | 403 |
| Violates FRE 401, 402 and 403 | 401-403 |
| Lack of Personal Knowledge/Foundation (FRE 602)—Defendants have not identified a witness with personal knowledge to testify regarding these exhibits. The witness does not have personal knowledge to testify about a matter, the proposed testimony is speculation and/or outside the scope of the 30(b)(6) designation. | 602 |
| Improper Lay Opinion (FRE 701)—The exhibits/testimony necessarily rely upon the opinion testimony of a lay witness beyond the scope of what is permitted. | 701 |
| Improper Expert Opinion / Testimony (FRE 702) | 702 |
| Authenticity—These exhibits have not been authenticated within the meaning of FRE 901. The testimony fails to authenticate the deposition exhibit. | 901 |
| Best Evidence (FRE 1001-1003)—The exhibits/testimony fail to satisfy the best evidence rule under FRE 1001-1003. | 1001-1003 |
| FRE 1006—These exhibits are an improper summary, chart, or calculation. | 1006 |
| Privilege (501) | 501 |
| Improper Character Evidence (404, 608, 609) | CE |
| Leading/Waste of Time (611)—The presentation of these exhibits/testimony will result in needless consumption of time and cause witnesses harassment or undue embarrassment. Leading questions should not be used on direct examination of a witness except as may be necessary to develop a witness' testimony. | 611 |
| Compound, Vague, Argumentative, Duplicative, Asked and Answered—The presentation of these exhibits/testimony violate FRE 403 and 611. | 403, 611 |
| Improper Legal Conclusion (401, 611) or improper evidence of a legal issue decided by the Court | LC |

| Subject to motion in *limine* and/or evidentiary dispute raised in the Pretrial Statement | EXC |
|---|---|
| Not Related—Counter Designation is Not Related to Initial Designations | NR |
| Documents Not Produced During Discovery | NP |
| Multiple documents are listed as a single exhibit | MD |
| Incomplete/unintelligible document or testimony | IC |
| Not Testimony | NT |

## **Finjan's General Objections**

Finjan objects to all of Eset's deposition transcript designations to the extent they are precluded by a pending or forthcoming motion, i.e. motions *in limine*, *Daubert* motion, motion to strike, or issue identified in the Pretrial Order or at the forthcoming Pretrial Conference. Finjan further reserves the right to assert additional objections at the time that Eset introduces the proposed testimony at trial depending on Eset's ability to properly authenticate, lay the proper foundation, and demonstrate the intended use for the admission of the proposed testimony into evidence.

Finjan's counter-designations apply to each of Eset's designations. Finjan incorporates by reference all objections stated by counsel in the deposition transcript in its objections to Eset's designations. Finjan reserves all objections to designated testimony that is incomplete or contains errors in the designation. Finjan reserves the right to rely upon Eset's designations to the extent that Eset withdraws any of its designations. Finjan specifically objects to Eset's designation of deposition testimony of witnesses who are Eset employees or are otherwise within custody and control of Eset, as Eset is required to provide these witnesses live at trial.

Finjan further objects to Eset's designation of transcripts from depositions not conducted in this case, including the depositions of Dawn-Marie Bey on June 8, 2017 and Nimrod Vered on June, 2017 in the case *Finjan, Inc. v. Symantec Corp.*, Case No. 4:14-cv-02998 (N.D. Cal.).  In addition to Finjan's specific objections to Eset's designations of these deposition transcripts, Finjan objects generally to Eset's use of these deposition transcripts to the extent they are irrelevant (FRE 401, 402), will cause undue prejudice, confusion, or waste of time (FRE 403), and constitute inadmissible hearsay (FRE 801, 802).

**Defendants' Table of Objections**

| A – Ambiguous | AA – Attorney Argument | AC – Attorney Colloquy | AFNE – Assumes Facts Not in Evidence | AR – Argumentative | C – Compound |
|---|---|---|---|---|---|
| F – Lacks Foundation | H – Hearsay (802/805) | I – Incomplete | ID – Improper Designation | L – Leading | LPK – Lack of Personal Knowledge (602) |
| LC – Legal Conclusion | MIL – Subject to an MIL | N – Narrative | NA – No Answer | NR – Non-Responsive | NQ – No Question Pending |
| NT – Not Testimony | R – Not Relevant or More Prejudicial than Probative (401/402/403) | S – Speculation | Scope – Beyond 30(b)(6) | V – Vague | 701 – Improper Lay Witness Opinion/Testimony |

3

| Deposition | Designation | Objections | Counter-Designation | Objections to Counter-Designation |
|---|---|---|---|---|
| Albro, Alexandra | 6:23-7:4 | | | |
| Albro, Alexandra | 7:8-7:13 | | | |
| Albro, Alexandra | 28:11-29:5 | IC | 30:18-32:5 | OS, R, F, L, S |
| Albro, Alexandra | 29:7-30:9 | IC | 30:18-32:5 | OS, R, F, L, S |
| Albro, Alexandra | 33:21-34:3 | 401-403, IC | 30:18-32:5 | OS, R, F, L, S |
| Ben-Itzhak, Yuval | 13:4-13:6 | | | |
| Ben-Itzhak, Yuval | 13:9-13:12 | | | |
| Ben-Itzhak, Yuval | 19:10-19:11 | | | |
| Ben-Itzhak, Yuval | 20:10-20:16 | 401-403, 611, IC | 20:17-19 | OS, R, NR |
| Ben-Itzhak, Yuval | 21:5-21:10 | | | |
| Ben-Itzhak, Yuval | 29:10-29:12 | 401-403, 611, IC | 29:20-30:5; 30:9-10; 30:22-31:19 | OS, R, NR, NT |
| Ben-Itzhak, Yuval | 30:6-30:8 | 401-403, 611, IC | 29:20-30:5; 30:9-10; 30:22-31:19 | OS, R, NR, NT |
| Ben-Itzhak, Yuval | 30:11-30:21 | 401-403, 611, IC | 29:20-30:5; 30:9-10; 30:22-31:19 | NR, NT, OS, R |
| Ben-Itzhak, Yuval | 40:3-40:5 | 401-403, 611, IC | 40:6-16; 41:10-14 | NR, R |
| Ben-Itzhak, Yuval | 40:17-41:9 | 401-403, 611, IC | 40:6-16; 41:10-14 | NR, R |
| Ben-Itzhak, Yuval | 41:15-41:19 | 401-403, 611, IC | 40:6-16; 41:10-14 | NR, R |
| Ben-Itzhak, Yuval | 44:15-45:7 | 401-403, 611, 701, IC | 43:1-44:14 | NT, R |
| Ben-Itzhak, Yuval | 49:3-49:6 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 50:5-50:7 | 401-403, 611, IC | 50:5-14 | DUP, R |
| Ben-Itzhak, Yuval | 50:11-50:14 | 401-403, 611, IC | 50:5-14 | DUP, R |
| Ben-Itzhak, Yuval | 58:5-58:8 | 401-403, 611, IC | 57:14-58:4 | R |
| Ben-Itzhak, Yuval | 60:6-60:13 | 401-403, 611, IC | 60:14-61:11 | R |
| Ben-Itzhak, Yuval | 61:12-61:15 | 401-403, 611, IC | 60:14-61:11 | R |
| Ben-Itzhak, Yuval | 64:1-64:10 | 401-403, 611, IC | 64:11-13; 64:17-19; 65:1-3 | NR, R |
| Ben-Itzhak, Yuval | 64:14-64:16 | 401-403, 611, IC | 64:11-13; 64:17-19; 65:1-3 | NR, R |
| Ben-Itzhak, Yuval | 64:20-64:22 | 401-403, 611, IC | 64:11-13; 64:17-19; 65:1-3 | NR, R |
| Ben-Itzhak, Yuval | 65:4-65:8 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 65:10-65:11 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 72:7-72:17 | 401-403, 611, IC | 72:18-73:1; 73:5-8 | NR, R |
| Ben-Itzhak, Yuval | 73:2-73:4 | 401-403, 611, IC | 72:18-73:1; 73:5-8 | NR, R |
| Ben-Itzhak, Yuval | 73:9-73:12 | 401-403, 611, IC | 72:18-73:1; 73:5-8 | NR, R |
| Ben-Itzhak, Yuval | 87:17-88:9 | 401-403, 611, IC | 87:2-16; 88:10-18; 88:4-6 | R |
| Ben-Itzhak, Yuval | 88:19-89:3 | 401-403, 611, IC | 87:2-16; 88:10-18; 88:4-6 | R |
| Ben-Itzhak, Yuval | 91:7-91:17 | 401-403, 611, IC | 90:11-91:6; 91:18-92:5 | R |
| Ben-Itzhak, Yuval | 95:18-96:7 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 97:11-97:17 | 401-403, 611, 701 | | |
| Ben-Itzhak, Yuval | 98:1-99:15 | 401-403, 611, 701 | | |
| Ben-Itzhak, Yuval | 102:1-102:13 | 401-403, 611, 701 | | |
| Ben-Itzhak, Yuval | 108:13-108:16 | 401-403, 611, IC | 106:12-108:12 | R |
| Ben-Itzhak, Yuval | 108:22-109:4 | 401-403, 611, IC | 106:12-108:12 | R |
| Ben-Itzhak, Yuval | 110:11-110:15 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 114:1-114:1 | 401-403, 611, 701 | | |
| Ben-Itzhak, Yuval | 114:3-114:19 | 401-403, 611, 701 | | |
| Ben-Itzhak, Yuval | 122:17-123:3 | 401-403, 611, IC | 121:15-122:16; 123:4-124:18; 128:1-129:6 | R |
| Ben-Itzhak, Yuval | 129:7-130:1 | 401-403, 611, IC | 121:15-122:16; 123:4-124:18; 128:1-129:6 | R |
| Ben-Itzhak, Yuval | 130:9-130:16 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 131:8-131:10 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 131:12-131:13 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 188:21-189:8 | 401-403, 611, IC | 190:22-191:11 | LPK, NR, R |
| Ben-Itzhak, Yuval | 189:12-189:14 | 401-403, 611, IC | 190:22-191:11 | LPK, NR, R |
| Ben-Itzhak, Yuval | 190:14-190:21 | 401-403, 611, IC | 190:22-191:11 | LPK, NR, R |
| Ben-Itzhak, Yuval | 191:12-191:20 | 401-403, 611, IC | 190:22-191:11 | LPK, NR, R |
| Ben-Itzhak, Yuval | 193:10-194:5 | 401-403, 611, IC | 190:22-191:11 | LPK, NR, R |
| Ben-Itzhak, Yuval | 228:21-229:5 | 401-403, 611, IC | 234:13-235:4 | LPK, NR, R |
| Ben-Itzhak, Yuval | 229:16-229:20 | 401-403, 611, IC | 234:13-235:4 | LPK, NR, R |
| Ben-Itzhak, Yuval | 231:11-231:15 | 401-403, 611, IC | 234:13-235:4 | LPK, NR, R |
| Ben-Itzhak, Yuval | 235:5-235:11 | 401-403, 611, IC | 234:13-235:4 | LPK, NR, R |
| Ben-Itzhak, Yuval | 238:11-238:22 | 401-403, 611, IC | 239:1-4 | NR, R |
| Ben-Itzhak, Yuval | 239:5-239:8 | 401-403, 611, IC | 239:1-4 | NR, R |
| Ben-Itzhak, Yuval | 239:10-239:20 | 401-403, 611, IC | 239:1-4 | NR, R |
| Ben-Itzhak, Yuval | 241:2-241:7 | 401-403, 611, IC | 239:1-4 | NR, R |
| Ben-Itzhak, Yuval | 247:22-248:10 | 401-403, 611, IC | 252:4-253:11 | R |
| Ben-Itzhak, Yuval | 250:10-250:14 | 401-403, 611, IC | 252:4-253:11 | R |
| Ben-Itzhak, Yuval | 253:12-253:17 | 401-403, 611, IC | 252:4-253:11 | R |
| Ben-Itzhak, Yuval | 254:1-254:6 | 401-403, 611, IC | 252:4-253:11 | R |
| Ben-Itzhak, Yuval | 254:20-255:12 | 401-403, 611, IC | 256:8-14; 257:5-11; 257:15-19; 260:9-19 | OS, NR, R |
| Ben-Itzhak, Yuval | 256:1-256:7 | 401-403, 611, IC | 256:8-14; 257:5-11; 257:15-19; 260:9-19 | OS, NR, R |
| Ben-Itzhak, Yuval | 256:15-257:2 | 401-403, 611, IC | 256:8-14; 257:5-11; 257:15-19; 260:9-19 | OS, NR, R |
| Ben-Itzhak, Yuval | 257:3-257:4 | 401-403, 611, IC | 256:8-14; 257:5-11; 257:15-19; 260:9-19 | OS, NR, R |
| Ben-Itzhak, Yuval | 257:12-257:14 | 401-403, 611, IC | 256:8-14; 257:5-11; 257:15-19; 260:9-19 | OS, NR, R |
| Ben-Itzhak, Yuval | 257:20-257:22 | 401-403, 611, IC | 256:8-14; 257:5-11; 257:15-19; 260:9-19 | OS, NR, R |

| | | | | |
|---|---|---|---|---|
| Ben-Itzhak, Yuval | 260:20-260:21 | 401-403, 611, IC | 260:9-19; 260:22-261:20 | OS, NR, R |
| Ben-Itzhak, Yuval | 306:20-306:21 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 307:2-307:6 | 401-403, 611 | | |
| Ben-Itzhak, Yuval | 314:1-314:3 | 401-403, 611, IC | 314:4-7 | |
| Ben-Itzhak, Yuval | 314:8-314:17 | 401-403, 611, IC | 314:4-7 | |
| Bey, Dawn-Marie (June 27, 2018) | 8:7-8:10 | | | |
| Bey, Dawn-Marie (June 27, 2018) | 17:19-17:21 | 401-403, 611 | 16:2-17:18; 17:22-20:7; 22:6-23; 24:18-27:9 | AC, OS, R |
| Bey, Dawn-Marie (June 27, 2018) | 26:19-27:1 | 401-403, 611 | 16:2-17:18; 17:22-20:7; 22:6-23; 24:18-27:9 | AC, OS, R |
| Bey, Dawn-Marie (June 27, 2018) | 27:11-27:16 | 401-403, 611 | 16:2-17:18; 17:22-20:7; 22:6-23; 24:18-27:9 | AC, OS, R |
| Bey, Dawn-Marie (June 27, 2018) | 27:19-28:5 | 401-403, 611 | 16:2-17:18; 17:22-20:7; 22:6-23; 24:18-27:9 | AC, OS, R |
| Bey, Dawn-Marie (June 27, 2018) | 49:2-49:5 | 401-403, 611 | 48:23-52:11 | |
| Bey, Dawn-Marie (June 27, 2018) | 49:16-49:20 | 401-403, 611 | 48:23-52:11 | |
| Bey, Dawn-Marie (June 27, 2018) | 49:22-51:13 | 401-403, 611 | 48:23-52:11 | |
| Bey, Dawn-Marie (June 8, 2017) | 4:13-4:14 | 401-403, 611 | 8:10-9:3; 12:2-6 | NA, NR, NT, OS, R |
| Bey, Dawn-Marie (June 8, 2017) | 9:4-10:7 | 401-403, 611 | 8:10-9:3; 12:2-6 | NA, NR, NT, OS, R |
| Bey, Dawn-Marie (June 8, 2017) | 10:10-11:17 | 401-403, 611 | 8:10-9:3; 12:2-6 | NA, NR, NT, OS, R |
| Bey, Dawn-Marie (June 8, 2017) | 11:19-11:22 | 401-403, 611 | 8:10-9:3; 12:2-6 | NA, NR, NT, OS, R |
| Bey, Dawn-Marie (June 8, 2017) | 11:24-12:1 | 401-403, 611 | 8:10-9:3; 12:2-6 | NA, NR, NT, OS, R |
| Bey, Dawn-Marie (June 8, 2017) | 55:14-55:16 | 401-403, 501, 611, LC | 50:17-52:3; 52:9-12; 52:18-53:19; 54:1-3; 54:12-55:12; 55:21-23; 56:11-57:14 | I, LPLK, NA, NQ, NR, NT OS, R |
| Bey, Dawn-Marie (June 8, 2017) | 55:18-55:20 | 401-403, 501, 611, LC | 50:17-52:3; 52:9-12; 52:18-53:19; 54:1-3; 54:12-55:12; 55:21-23; 56:11-57:14 | I, LPLK, NA, NQ, NR, NT OS, R |
| Bey, Dawn-Marie (June 8, 2017) | 55:24-56:10 | 401-403, 501, 611, LC | 50:17-52:3; 52:9-12; 52:18-53:19; 54:1-3; 54:12-55:12;55:21-23; 56:11-57:14 | I, LPLK, NA, NQ, NR, NT OS, R |
| Bono, Christopher | 5:23-6:3 | | | |
| Bono, Christopher | 6:7-6:13 | | | |
| Bono, Christopher | 11:16-12:2 | | | |
| Cabetas, Erik (Include Security) | 6:12-6:14 | | | |
| Cabetas, Erik (Include Security) | 7:4-7:18 | | | |
| Cabetas, Erik (Include Security) | 15:17-15:21 | 401-403, 602, 611, IC | 15:22-16:7; 23:3-16 | NR, R |
| Cabetas, Erik (Include Security) | 16:8-16:10 | 401-403, 602, 611, IC | 15:22-16:7; 23:3-16 | NR, R |
| Cabetas, Erik (Include Security) | 17:7-17:10 | 401-403, 602, 611, IC | 15:22-16:7; 23:3-16 | NR, R |
| Cabetas, Erik (Include Security) | 21:20-21:25 | 401-403, 602, 611, IC | 15:22-16:7; 23:3-16 | NR, R |
| Cabetas, Erik (Include Security) | 23:17-23:20 | 401-403, 602, 611, IC | 15:22-16:7; 23:3-16 | NR, R |
| Cabetas, Erik (Include Security) | 30:13-30:15 | 401-403, 602, 611, IC | 30:12; 30:25-31:4 | R |
| Cabetas, Erik (Include Security) | 30:18-30:19 | 401-403, 602, 611, IC | 30:12; 30:25-31:4 | R |
| Cabetas, Erik (Include Security) | 31:5-31:5 | 401-403, 602, 611, IC | 30:12; 30:25-31:4 | R |
| Cabetas, Erik (Include Security) | 31:7-31:18 | 401-403, 602, 611, IC | 30:12; 30:25-31:4 | R |
| Cabetas, Erik (Include Security) | 31:20-31:25 | 401-403, 602, 611, IC | 30:12; 30:25-31:4 | R |
| Cabetas, Erik (Include Security) | 33:19-33:21 | 401-403, 602, 611, IC | 34:3-12 | NT, R |
| Cabetas, Erik (Include Security) | 33:23-33:24 | 401-403, 602, 611, IC | 34:3-12 | NT, R |
| Cabetas, Erik (Include Security) | 38:5-38:7 | 401-403, 611 | | |
| Cabetas, Erik (Include Security) | 38:11-38:12 | 401-403, 611 | | |
| Cabetas, Erik (Include Security) | 38:14-38:17 | 401-403, 611 | | |
| Cabetas, Erik (Include Security) | 38:20-38:25 | 401-403, 611 | | |
| Cabetas, Erik (Include Security) | 44:9-44:11 | 401-403, 602, 611, IC | 44:12-15, 44:21-25; 45:9-14 | NT, R |
| Cabetas, Erik (Include Security) | 44:16-44:17 | 401-403, 602, 611, IC | 44:12-15, 44:21-25; 45:9-14 | NT, R |
| Cabetas, Erik (Include Security) | 45:2-45:5 | 401-403, 602, 611, IC | 44:12-15, 44:21-25; 45:9-14 | NT, R |
| Cabetas, Erik (Include Security) | 45:6-45:8 | 401-403, 602, 611, IC | 44:12-15, 44:21-25; 45:9-14 | NT, R |
| Cabetas, Erik (Include Security) | 45:15-45:17 | IC | 44:12-15, 44:21-25; 45:9-14 | NT, R |
| Cabetas, Erik (Include Security) | 47:15-47:17 | 401-403, 611, IC | 47:24-48:10 | NT, R |
| Cabetas, Erik (Include Security) | 47:21-47:23 | 401-403, 611, IC | 47:24-48:10 | NT, R |
| Cabetas, Erik (Include Security) | 48:12-48:12 | IC | 47:24-48:10 | NT, R |
| Cabetas, Erik (Include Security) | 48:14-48:18 | IC | 47:24-48:10 | NT, R |
| Cabetas, Erik (Include Security) | 50:13-50:16 | 401-403, 611, IC | 49:21-50:12; 50:22-24; 51:22-52:4 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 50:19-50:20 | 401-403, 611, IC | 49:21-50:12; 50:22-24; 51:22-52:4 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 51:11-51:15 | 401-403, 611, IC | 49:21-50:12; 50:22-24; 51:22-52:4 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 51:17-51:20 | 401-403, 611, IC | 49:21-50:12; 50:22-24; 51:22-52:4 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 53:9-53:17 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 54:23-54:25 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 55:2-55:5 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 55:23-55:24 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 56:2-56:6 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 56:8-56:9 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 56:11-56:11 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |

| Cabetas, Erik (Include Security) | 56:25-56:25 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
|---|---|---|---|---|
| Cabetas, Erik (Include Security) | 57:2-57:3 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 57:5-57:10 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 57:16-57:17 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 57:19-57:19 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 57:21-57:22 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 57:24-57:24 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 58:7-58:9 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 58:11-58:15 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 58:19-58:20 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 59:4-59:8 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 59:10-59:15 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 59:17-59:17 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 59:19-59:22 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 59:25-59:25 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 60:3-60:5 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 60:7-60:11 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 60:14-60:18 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 60:20-60:23 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 60:25-60:25 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 61:22-61:25 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 64:25-64:25 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 65:2-65:6 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 65:16-65:17 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 65:20-65:21 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 66:7-66:10 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 67:3-67:5 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 67:8-67:10 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 68:17-68:21 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 69:2-69:4 | 401-403, 602, 611, IC | 53:18-22; 55:6-10; 62:2-9; 66:11-17; 67:23-68:15; 68:22-25; 69:5-18 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 72:14-72:15 | 401-403, 602, 611, IC | 72:6-13; 72:23-73:6 | LPK, NT, R |
| Cabetas, Erik (Include Security) | 72:18-72:21 | 401-403, 602, 611, IC | 72:6-13; 72:23-73:6 | LPK, NT, R |
| Cabetas, Erik (Include Security) | 76:3-76:6 | 401-403, 602, 611, IC | 75:23-76:2; 76:13-23; 77:6-21; 78:5-21 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 76:8-76:8 | 401-403, 602, 611, IC | 75:23-76:2; 76:13-23; 77:6-21; 78:5-21 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 76:10-76:12 | 401-403, 602, 611, IC | 75:23-76:2; 76:13-23; 77:6-21; 78:5-21 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 76:24-76:25 | 401-403, 602, 611, IC | 75:23-76:2; 76:13-23; 77:6-21; 78:5-21 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 77:4-77:4 | 401-403, 602, 611, IC | 75:23-76:2; 76:13-23; 77:6-21; 78:5-21 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 77:22-77:22 | 401-403, 602, 611, IC | 75:23-76:2; 76:13-23; 77:6-21; 78:5-21 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 77:24-77:25 | 401-403, 602, 611, IC | 75:23-76:2; 76:13-23; 77:6-21; 78:5-21 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 78:2-78:3 | 401-403, 602, 611, IC | 75:23-76:2; 76:13-23; 77:6-21; 78:5-21 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 82:16-82:25 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 83:18-83:25 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |

| | | | | |
|---|---|---|---|---|
| Cabetas, Erik (Include Security) | 85:7-85:10 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 85:12-85:13 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 85:15-85:18 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 85:23-85:24 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 86:2-86:3 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 87:12-87:14 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 87:16-87:16 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 89:25-89:25 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 90:2-90:4 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 90:5-90:11 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 90:16-90:17 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 90:19-90:19 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 92:15-92:25 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 93:2-93:3 | 401-403, 602, 611, IC | 82:7-15; 87:9-11 | NR, R |
| Cabetas, Erik (Include Security) | 95:7-95:10 | 401-403, 602, 611, IC | 95:11-17 | NR, R |
| Cabetas, Erik (Include Security) | 95:19-95:21 | 401-403, 602, 611, IC | 95:11-17 | LPK, NT, R |
| Cabetas, Erik (Include Security) | 95:24-95:25 | 401-403, 602, 611, IC | 95:11-17 | LPK, NT, R |
| Cabetas, Erik (Include Security) | 96:2-96:3 | 401-403, 602, 611, IC | 95:11-17 | LPK, NT, R |
| Cabetas, Erik (Include Security) | 97:13-97:15 | 401-403, 602, 611, 701, 702, IC | | |
| Cabetas, Erik (Include Security) | 97:17-97:18 | 401-403, 602, 611, 701, 702, IC | | |
| Cabetas, Erik (Include Security) | 97:25-97:25 | 401-403, 602, 611, 701, 702, IC | | |
| Cabetas, Erik (Include Security) | 98:2-98:2 | 401-403, 602, 611, 701, 702, IC | | |
| Cabetas, Erik (Include Security) | 98:4-98:9 | 401-403, 602, 611, 701 (98:4-5), 702 (98:4-5), IC | | |
| Cabetas, Erik (Include Security) | 98:11-98:11 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 98:13-98:17 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 99:23-99:25 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 100:6-100:8 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 100:10-100:23 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 103:21-103:23 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 104:2-104:9 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 104:12-104:22 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 104:24-104:25 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 105:2-105:10 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 105:12-105:15 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 106:7-106:10 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 108:8-108:8 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 108:15-108:25 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 109:2-109:6 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 109:12-109:13 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 109:16-109:23 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 110:2-110:6 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 110:9-110:17 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 110:20-110:21 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 129:2-129:3 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 129:6-129:10 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 129:22-129:23 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 130:3-130:8 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 130:11-130:23 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 136:24-136:25 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 137:5-137:6 | 401-403, 602, 611, IC | | |
| Cabetas, Erik (Include Security) | 141:13-141:16 | 401-403, 602, 611, IC | 141:17-142:6 | NR, NT, R |
| Cabetas, Erik (Include Security) | 142:7-142:13 | 401-403, 602, 611, IC | 141:17-142:6 | NR, NT, R |
| Cabetas, Erik (Include Security) | 163:16-163:18 | IC | 164:4-11 | |
| Cabetas, Erik (Include Security) | 163:23-163:25 | IC | 164:4-11 | |
| Cabetas, Erik (Include Security) | 164:2-164:3 | IC | 164:4-11 | |
| Cabetas, Erik (Include Security) | 165:12-165:16 | 401-403, 602, 611, IC | 166:15-20; 167:5-14 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 165:25-165:25 | 401-403, 602, 611, IC | 166:15-20; 167:5-14 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 166:2-166:9 | 401-403, 602, 611, IC | 166:15-20; 167:5-14 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 166:12-166:13 | 401-403, 602, 611, IC | 166:15-20; 167:5-14 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 166:22-166:23 | 401-403, 602, 611, IC | 166:15-20; 167:5-14 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 167:2-167:3 | 401-403, 602, 611, IC | 166:15-20; 167:5-14 | LPK, NT, OS, R |
| Cabetas, Erik (Include Security) | 201:9-201:12 | 401-403, 602, 611, IC, NT | | |
| Cabetas, Erik (Include Security) | 201:18-201:18 | 401-403, 602, 611, IC, NT | | |

| | | | | |
|---|---|---|---|---|
| Cabetas, Erik (Include Security) | 202:9-202:17 | 401-403, 602, 611, IC, NT | | |
| Cabetas, Erik (Include Security) | 202:22-202:25 | 401-403, 602, 611, IC, NT | | |
| Cabetas, Erik (Include Security) | 203:2-203:4 | 401-403, 602, 611, IC, NT | | |
| Gabryszewski, Marcin | 6:20-7:3 | 401-403, IC, NT | | |
| Gabryszewski, Marcin | 7:6-7:15 | IC | 7:16-8:24 | OS, R |
| Gabryszewski, Marcin | 25:14-25:15 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 25:17-25:20 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 25:22-26:2 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 26:20-26:24 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 27:17-27:22 | 401-403, 602, 611, IC | | |
| Gabryszewski, Marcin | 27:25-27:25 | 401-403, 602, 611, IC | | |
| Gabryszewski, Marcin | 29:3-29:11 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 29:13-29:14 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 29:15-29:25 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 30:24-31:1 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 31:3-31:16 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 36:3-36:13 | | | |
| Gabryszewski, Marcin | 52:11-52:15 | 401-403, 611 | | |
| Gabryszewski, Marcin | 52:24-53:23 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 60:16-60:23 | 401-403, 611, IC | 92:8-20; 94:6-16 | I, OS, R |
| Gabryszewski, Marcin | 63:16-63:21 | 401-403, 611 | | |
| Gabryszewski, Marcin | 63:24-64:1 | 401-403, 611 | | |
| Gabryszewski, Marcin | 64:6-64:23 | 401-403, 611 | | |
| Gabryszewski, Marcin | 69:1-69:5 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 72:11-74:18 | 401-403, 611, IC | 76:4-10; 76:13-21 | A, N, OS, R, V |
| Gabryszewski, Marcin | 79:3-79:4 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 79:6-79:11 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 90:4-90:19 | | | |
| Gabryszewski, Marcin | 91:11-91:19 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 92:8-92:18 | | | |
| Gabryszewski, Marcin | 92:20-93:4 | | | |
| Gabryszewski, Marcin | 93:6-93:10 | 401-403 (93:9-10), 611 (93:9-10) | | |
| Gabryszewski, Marcin | 93:12-93:16 | 401-403, 611 | | |
| Gabryszewski, Marcin | 93:18-94:22 | 401-403, 611 | | |
| Gabryszewski, Marcin | 94:24-96:10 | 401-403 (94:24-95:12; 95:19-20), 611 (94:24-95:12; 95:19-20) | | |
| Gabryszewski, Marcin | 96:12-96:14 | | | |
| Gabryszewski, Marcin | 96:17-96:25 | | | |
| Gabryszewski, Marcin | 97:2-97:22 | | | |
| Gabryszewski, Marcin | 105:12-105:21 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 105:23-106:1 | 401-403, 611, IC | | |
| Gabryszewski, Marcin | 113:8-113:12 | IC | 113:22-114:16 | C, OS, R, V |
| Gabryszewski, Marcin | 113:13-113:21 | IC | 113:22-114:16 | C, OS, R, V |
| Gabryszewski, Marcin | 153:2-153:3 | 401-403, 602, 611 | | |
| Gabryszewski, Marcin | 153:6-153:11 | 401-403, 602, 611 | | |
| Gabryszewski, Marcin | 153:13-153:17 | 401-403, 602, 611 | | |
| Gabryszewski, Marcin | 153:20-153:23 | 401-403, 602, 611 | | |
| Gabryszewski, Marcin | 155:6-155:11 | IC | 155:-12-18 | NQ, NT, R |
| Gabryszewski, Marcin | 157:9-157:14 | 401-403, 602, 611 | | |
| Gabryszewski, Marcin | 180:4-180:9 | 401-403, 602, 611, IC | 169:22-170:6; 179:23-180:3; 181:2-19 | AFNE, NT, OS, R |
| Gabryszewski, Marcin | 180:10-180:11 | 401-403, 602, 611, IC | 169:22-170:6; 179:23-180:3; 181:2-19 | AFNE, NT, OS, R |
| Gabryszewski, Marcin | 180:14-180:19 | 401-403, 602, 611, IC | 169:22-170:6; 179:23-180:3; 181:2-19 | AFNE, NT, OS, R |
| Gabryszewski, Marcin | 180:20-181:1 | 401-403, 602, 611, IC | 169:22-170:6; 179:23-180:3; 181:2-19 | AFNE, NT, OS, R |
| Gabryszewski, Marcin | 181:20-182:8 | 401-403, 602, 611 | | |
| Garland, John (30b1) | 4:24-5:3 | | | |
| Garland, John (30b1) | 5:6-5:13 | | | |
| Garland, John (30b1) | 13:4-13:17 | 401-403, 611, IC | 13:18-14:18; 16:13-17:9 | MIL, NT, OS, R |
| Garland, John (30b1) | 14:25-15:2 | 401-403, 611, IC | 13:18-14:18; 16:13-17:9 | MIL, NT, OS, R |
| Garland, John (30b1) | 15:4-15:4 | 401-403, 611, IC | 13:18-14:18; 16:13-17:9 | MIL, NT, OS, R |
| Garland, John (30b1) | 15:9-15:13 | 401-403, 611, IC | 13:18-14:18; 16:13-17:9 | MIL, NT, OS, R |
| Garland, John (30b1) | 15:18-16:7 | 401-403, 611, IC | 13:18-14:18; 16:13-17:9 | MIL, NT, OS, R |
| Garland, John (30b1) | 16:9-16:11 | 401-403, 611, IC | 13:18-14:18; 16:13-17:9 | MIL, NT, OS, R |
| Garland, John (30b1) | 20:8-20:12 | 401-403, 611, IC | 13:18-14:18; 16:13-17:9 | MIL, NT, OS, R |
| Garland, John (30b1) | 34:22-35:10 | 401-403, 611, IC | 34:10-21; 35:11-15 | MIL, NR, NT, R |
| Garland, John (30b1) | 37:13-37:14 | 401-403, 611, CE | | |
| Garland, John (30b1) | 38:9-39:2 | 401-403, 611, CE | | |
| Garland, John (30b1) | 42:8-43:5 | 401-403, 611, IC | 41:10-42:7 | MIL, OS, R |

| | | | | |
|---|---|---|---|---|
| Garland, John (30b6) | 4:24-5:3 | | | |
| Garland, John (30b6) | 5:6-5:7 | | | |
| Garland, John (30b6) | 20:10-20:12 | 401-403, 611, IC | 18:16-20:8; 20:25-22:10 | MIL, NT, OS, R, SCOPE |
| Garland, John (30b6) | 20:15-20:20 | 401-403, 611, IC | 18:16-20:8; 20:25-22:10 | MIL, NT, OS, R, SCOPE |
| Garland, John (30b6) | 20:23-20:24 | 401-403, 611, IC | 18:16-20:8; 20:25-22:10 | MIL, NT, OS, R, SCOPE |
| Garland, John (30b6) | 22:11-23:6 | 401-403, 611, IC | 18:16-20:8; 20:25-22:10 | MIL, NT, OS, R, SCOPE |
| Garland, John (30b6) | 28:22-29:4 | 401-403, 611 | 28:11-21 | OS, R |
| Garland, John (30b6) | 29:6-29:9 | 401-403, 611 | 28:11-21 | OS, R |
| Garland, John (30b6) | 29:11-29:13 | 401-403, 611 | 28:11-21 | OS, R |
| Garland, John (30b6) | 58:8-58:11 | 401-403, 611, IC | 58:12-23; 59:6-13 | MIL, NT, OS |
| Garland, John (30b6) | 58:25-59:5 | 401-403, 611, IC | 58:12-23; 59:6-13 | MIL, NT, OS |
| Garland, John (30b6) | 101:7-102:25 | 401-403, IC | | |
| Garland, John (30b6) | 103:3-104:22 | 401-403, 602 (104:9-19), IC | 106:15-17; 107:7-22; 109:4-11 | MIL, NT, OS, R, SCOPE |
| Garland, John (30b6) | 105:6-106:14 | 401-403, 611, IC | 106:15-17; 107:7-22; 109:4-11 | MIL, NT, OS, R, SCOPE |
| Garland, John (30b6) | 108:24-109:3 | 401-403, 611, IC | 106:15-17; 107:7-22; 109:4-11 | MIL, NT, OS, R, SCOPE |
| Garland, John (30b6) | 118:22-119:2 | 401-403 | | |
| Goretsky, Aryeh | 5:25-6:3 | | | |
| Goretsky, Aryeh | 6:7-6:16 | 401-403 | 6:17-8:2 | OS, R |
| Goretsky, Aryeh | 18:9-18:19 | 401-403, 602 | 18:25-19:2 | OS, R |
| Goretsky, Aryeh | 18:20-18:24 | 401-403, 602 | 18:25-19:2 | OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 8:25-9:9 | | | |
| Hartstein, Philip (30b1) - Vol. 01 | 14:21-15:7 | 401-403, 611, IC | 11:18-14:20; 15:8-21; 16:10-19:11 | LPK, MIL, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 19:12-19:20 | 401-403, 602, 611, IC | 11:18-14:20; 15:8-21; 16:10-19:11 | LPK, MIL, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 21:14-21:25 | 401-403, 611, IC | 22:1-23:20 | MIL, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 23:21-24:10 | 401-403, 611, IC | 22:1-23:20 | MIL, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 24:15-24:17 | 401-403, 611, IC | 22:1-23:20 | MIL, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 26:9-26:13 | 401-403, 611, IC | 25:2-26:8; 26:14-16; 26:20-23; 27:3-29:14 | LPK, MIL, NR, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 26:17-26:19 | 401-403, 611, IC | 25:2-26:8; 26:14-16; 26:20-23; 27:3-29:14 | LPK, MIL, NR, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 26:24-27:2 | 401-403, 611, IC | 25:2-26:8; 26:14-16; 26:20-23; 27:3-29:14 | LPK, MIL, NR, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 29:15-29:25 | 401-403, 611, IC | 25:2-26:8; 26:14-16; 26:20-23; 27:3-29:14 | LPK, MIL, NR, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 35:11-35:21 | 401-403, 611, IC | 35:22-36:2 | R |
| Hartstein, Philip (30b1) - Vol. 01 | 36:3-36:11 | 401-403, 611, IC | 35:22-36:2 | R |
| Hartstein, Philip (30b1) - Vol. 01 | 40:24-41:2 | 401-403, 602, 611, IC | 40:17-23; 42:6-8 | R, S |
| Hartstein, Philip (30b1) - Vol. 01 | 41:5-41:9 | 401-403, 602, 611, IC | 40:17-23; 42:6-8 | R, S |
| Hartstein, Philip (30b1) - Vol. 01 | 41:14-41:20 | 401-403, 602, 611, IC | 40:17-23; 42:6-8 | R, S |
| Hartstein, Philip (30b1) - Vol. 01 | 41:23-42:5 | 401-403, 602, 611, IC | 40:17-23; 42:6-8 | R, S |
| Hartstein, Philip (30b1) - Vol. 01 | 43:13-43:18 | 401-403, 611 | | |
| Hartstein, Philip (30b1) - Vol. 01 | 45:19-45:23 | 401-403, 602, 611, IC | 46:2-25; 48:5-20 | LPK, NT, R, S |
| Hartstein, Philip (30b1) - Vol. 01 | 45:25-46:1 | 401-403, 602, 611, IC | 46:2-25; 48:5-20 | LPK, NT, R, S |
| Hartstein, Philip (30b1) - Vol. 01 | 47:19-47:21 | 401-403, 602, 611, IC | 46:2-25; 48:5-20 | LPK, NT, R, S |
| Hartstein, Philip (30b1) - Vol. 01 | 47:24-48:4 | 401-403, 602, 611, IC | 46:2-25; 48:5-20 | LPK, NT, R, S |
| Hartstein, Philip (30b1) - Vol. 01 | 57:17-57:22 | 401-403, 602, 611, IC | 58:6-60:7; 61:24-62:10 | LPK, MIL, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 57:24-58:5 | 401-403, 602, 611, IC | 58:6-60:7; 61:24-62:10 | LPK, MIL, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 60:8-60:18 | 401-403, 602, 611, IC | 58:6-60:7; 61:24-62:10 | LPK, MIL, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 62:11-63:11 | 401-403, 602, 611, IC | 58:6-60:7; 61:24-62:10 | LPK, MIL, NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 84:16-84:22 | 401-403, 611, IC | 84:23-87:1; 88:19-21 | NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 87:2-88:18 | 401-403, 611, IC | 84:23-87:1; 88:19-21 | NT, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 89:6-89:15 | 401-403, 611 | | |
| Hartstein, Philip (30b1) - Vol. 01 | 90:11-92:4 | 401-403, 611 | | |
| Hartstein, Philip (30b1) - Vol. 01 | 92:14-92:22 | 401-403, 611 | | |
| Hartstein, Philip (30b1) - Vol. 01 | 92:23-94:25 | 401-403, 611 | | |
| Hartstein, Philip (30b1) - Vol. 01 | 95:3-95:24 | 401-403, 611 | | |
| Hartstein, Philip (30b1) - Vol. 01 | 104:22-105:8 | 401-403, 611, IC | 103:23-104:21; 105:9-14; 107:12-110:3 | LPK, MIL, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 126:12-126:14 | 401-403, 611, IC | 126:6-11; 126:15-127:13 | MIL, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 127:14-127:25 | 401-403, 611, IC | 126:6-11; 126:15-127:13 | MIL, OS, R |
| Hartstein, Philip (30b1) - Vol. 01 | 158:9-159:19 | 401-403, 602, 611, IC | 157:7-158:8 | MIL, OS, R |
| Hartstein, Philip (30b1) - Vol. 02 | 172:1-172:10 | 401-403, 611, IC | | |
| Hartstein, Philip (30b1) - Vol. 02 | 197:7-198:9 | 401-403, 611, IC | 198:10-199:20 | MIL, NT, OS, R |
| Hartstein, Philip (30b6) | 7:3-7:12 | | | |
| Hartstein, Philip (30b6) | 49:19-50:2 | 401-403, 611, IC | 50:3-13; 50:22-52:7; 52:21-53:20 | AC, MIL, NT, OS ,R |
| Hartstein, Philip (30b6) | 50:14-50:21 | 401-403, 611, IC | 50:3-13; 50:22-52:7; 52:21-53:20 | AC, MIL, NT, OS ,R |
| Hartstein, Philip (30b6) | 52:8-52:9 | 401-403, 611, IC | 50:3-13; 50:22-52:7; 52:21-53:20 | AC, MIL, NT, OS ,R |
| Hartstein, Philip (30b6) | 52:12-52:20 | 401-403, 611, IC | 50:3-13; 50:22-52:7; 52:21-53:20 | AC, MIL, NT, OS ,R |
| Hartstein, Philip (30b6) | 53:21-54:1 | 401-403, 611, IC | 54:2-55:25; 56:11-57:17;58:20-60:1; 82:17-85:12 | L, LPK, NR, NT, OS, R, V |
| Hartstein, Philip (30b6) | 56:2-56:10 | 401-403, 602, 611, IC, LC | 54:2-55:25; 56:11-57:17; 58:20-60:1; 82:17-85:12 | L, LPK, NR, NT, OS, R, V |
| Hartstein, Philip (30b6) | 57:18-57:20 | 401-403, 602, 611, IC, LC | 54:2-55:25; 56:11-57:17; 58:20-60:1; 82:17-85:12 | L, LPK, NR, NT, OS, R, V |
| Hartstein, Philip (30b6) | 57:21-58:19 | 401-403, 602, 611, IC | 54:2-55:25; 56:11-57:17; 58:20-60:1; 82:17-85:12 | L, LPK, NR, NT, OS, R, V |

| | | | | |
|---|---|---|---|---|
| Hartstein, Philip (30b6) | 60:2-60:21 | 401-403, 602, 611, IC, LC | 54:2-55:25; 56:11-57:17; 58:20-60:1; 82:17-85:12 | L, LPK, NR, NT, OS, R, V |
| Hartstein, Philip (30b6) | 69:7-69:22 | 401-403, 611, IC | 68:21-69:6; 69:23-71:21 | MIL, NT, OS, R |
| Hartstein, Philip (30b6) | 76:9-76:16 | 401-403, 611, IC | 76:17-78:2 | NT, OS, R |
| Hartstein, Philip (30b6) | 78:3-78:11 | 401-403, 602, 611, IC | 76:17-78:2; 78:14-79:21; 80:5-16 | LPK, NT, OS, R |
| Hartstein, Philip (30b6) | 78:12-78:13 | 401-403, 602, 611, IC | | |
| Hartstein, Philip (30b6) | 79:22-80:4 | 401-403, 602, 611, IC, LC | 82:17-85:12 | L, LPK, NR, NT, OS, R, V |
| Hartstein, Philip (30b6) | 80:17-81:2 | 401-403, 602, 611, 701 | | |
| Hartstein, Philip (30b6) | 81:5-81:12 | 401-403, 602, 611, 701 | | |
| Hartstein, Philip (30b6) | 81:13-81:21 | 401-403, 611 | | |
| Hartstein, Philip (30b6) | 81:22-82:5 | 401-403, 611 | | |
| Hartstein, Philip (30b6) | 82:7-82:10 | 401-403, 611, LC | | |
| Hartstein, Philip (30b6) | 82:14-82:16 | 401-403, 611, LC | | |
| Janosik, Juraj | 6:24-7:6 | 401-403, IC, NT | | |
| Janosik, Juraj | 7:9-7:19 | | | |
| Janosik, Juraj | 10:23-11:6 | 401-403, 611, IC | | |
| Janosik, Juraj | 14:6-15:11 | 401-403 (15:5-11), 611 (15:5-11), IC (14:6-15:4) | 13:6-9; 13:12-15:4 | NT, OS, R |
| Janosik, Juraj | 19:12-19:14 | IC | 19:15-20:11 | OS, R |
| Janosik, Juraj | 20:23-21:12 | 401, 403, 611 | | |
| Janosik, Juraj | 21:22-21:24 | 401, 403, 611 | | |
| Janosik, Juraj | 23:18-23:21 | 401, 403, 611, IC | | |
| Janosik, Juraj | 24:18-24:21 | IC | 24:22-25:2 | OS, R |
| Janosik, Juraj | 29:7-29:15 | | | |
| Janosik, Juraj | 29:16-31:12 | | | |
| Janosik, Juraj | 30:10-30:19 | | | |
| Janosik, Juraj | 31:14-32:6 | | | |
| Janosik, Juraj | 34:17-35:13 | IC | 34:5-14; 34:16 | C, NR, R |
| Janosik, Juraj | 36:7-37:12 | IC | 34:13-24 | |
| Janosik, Juraj | 39:10-41:2 | 401-403, 611, IC | | |
| Janosik, Juraj | 41:4-41:21 | 401-403, 611, IC | | |
| Janosik, Juraj | 42:21-43:2 | IC | 44:15-45:15 | R |
| Janosik, Juraj | 43:3-43:7 | IC | 44:15-45:15 | R |
| Janosik, Juraj | 43:8-44:14 | IC | 44:15-45:15 | R |
| Janosik, Juraj | 60:18-61:10 | 401-403, 602, 611, IC | | |
| Janosik, Juraj | 63:3-63:10 | | | |
| Janosik, Juraj | 105:1-105:4 | 401-403, 611, IC | 116:6-118:1; 119:16-120:3 | NT, OS, R |
| Janosik, Juraj | 112:14-112:17 | 401-403, 611 | | |
| Janosik, Juraj | 112:18-113:1 | 401-403, 611 | | |
| Janosik, Juraj | 113:4-113:9 | 401-403, 611, IC | 113:10-12 | R |
| Janosik, Juraj | 114:8-114:13 | 401-403, 611, IC | 114:14-16 | LPK, R |
| Janosik, Juraj | 121:11-122:16 | 401-403 (122:4-16), 611 (122:4-16), IC (122:4-16) | 122:17-123:4 | R |
| Janosik, Juraj | 128:1-128:6 | IC | 128:7-16 | OS, R |
| Janosik, Juraj | 128:17-128:23 | IC | 128:7-16 | OS, R |
| Janosik, Juraj | 131:5-131:23 | | | |
| Janosik, Juraj | 133:13-133:15 | 401-403, 611, IC | 133:16-25 | R |
| Janosik, Juraj | 138:13-138:20 | 401-403, 611, IC | 138:6-12; 139:6-15 | LPK, R |
| Janosik, Juraj | 138:21-139:5 | 401-403, 611, IC | 138:6-12; 139:6-15 | LPK, R |
| Janosik, Juraj | 151:3-151:11 | 401-403, 602, 611 | | |
| Janosik, Juraj | 151:16-151:21 | 401-403, 602, 611 | | |
| Janosik, Juraj | 151:23-151:24 | 401-403, 602, 611 | | |
| Kosinar, Peter (30b1) | 6:25-7:7 | 401-403 (6:25-7:4), IC (6:25-7:4), NT (6:25-7:4) | | |
| Kosinar, Peter (30b1) | 7:10-7:20 | 401-403 (7:16-20), IC (7:16-20), 611 (7:16-20) | 8:7-9:17 | OS, R |
| Kosinar, Peter (30b1) | 13:4-13:8 | 401-403, 611, IC | 13:17-15:11 | R |
| Kosinar, Peter (30b1) | 13:11-13:16 | 401-403, 611, IC | 13:17-15:11 | R |
| Kosinar, Peter (30b1) | 16:22-17:3 | 401-403, 611, IC | | |
| Kosinar, Peter (30b1) | 17:4-17:11 | 401-403, 611, IC | | |
| Kosinar, Peter (30b1) | 18:1-18:9 | 401-403, 611, IC | | |
| Kosinar, Peter (30b1) | 23:14-25:3 | 401-403 (23:14-23), 611 (23:14-23), IC (All) | 25:4-10 | R |
| Kosinar, Peter (30b1) | 25:15-26:13 | 401-403 (25:15-24), 611 (25:15-24), IC (25:15-24) | | |

| | | | | |
|---|---|---|---|---|
| Kosinar, Peter (30b1) | 26:16-26:17 | | | |
| Kosinar, Peter (30b1) | 26:19-28:9 | | | |
| Kosinar, Peter (30b1) | 31:18-34:1 | IC | 31:4-17 | R |
| Kosinar, Peter (30b1) | 34:4-35:21 | IC | | |
| Kosinar, Peter (30b1) | 43:13-43:17 | IC | 43:22-46:5 | OS, R |
| Kosinar, Peter (30b1) | 43:18-43:21 | IC | 43:22-46:5 | OS, R |
| Kosinar, Peter (30b1) | 54:23-55:7 | 401-403,611, IC | | |
| Kosinar, Peter (30b1) | 58:25-59:25 | IC | 60:1-9 | R |
| Kosinar, Peter (30b1) | 60:25-61:3 | IC | 62:10-18 | R |
| Kosinar, Peter (30b1) | 61:4-61:5 | IC | 62:10-18 | R |
| Kosinar, Peter (30b1) | 61:7-61:12 | IC | 62:10-18 | R |
| Kosinar, Peter (30b1) | 61:13-62:9 | IC | 62:10-18 | R |
| Kosinar, Peter (30b1) | 62:24-63:4 | IC | 65:5-13 | LPK, R |
| Kosinar, Peter (30b1) | 63:17-63:19 | IC | 65:20-22 | R |
| Kosinar, Peter (30b1) | 63:23-64:5 | IC | 64:6-65:5; 65:25-68:25 | A, LPK, NT, OS, R, V |
| Kosinar, Peter (30b1) | 65:6-65:8 | IC | 64:6-65:5; 65:25-68:25 | A, LPK, NT, OS, R, V |
| Kosinar, Peter (30b1) | 65:9-65:12 | IC | 64:6-65:5; 65:25-68:25 | A, LPK, NT, OS, R, V |
| Kosinar, Peter (30b1) | 65:16-65:18 | IC | 64:6-65:5; 65:25-68:25 | A, LPK, NT, OS, R, V |
| Kosinar, Peter (30b1) | 65:21-65:24 | IC | 64:6-65:5; 65:25-68:25 | A, LPK, NT, OS, R, V |
| Kosinar, Peter (30b1) | 71:11-71:12 | | 69:20-70:5 | OS, R |
| Kosinar, Peter (30b1) | 71:14-72:4 | | 69:20-70:5 | OS, R |
| Kosinar, Peter (30b1) | 72:6-77:17 | | 69:20-70:5 | OS, R |
| Kosinar, Peter (30b1) | 81:5-81:16 | 401-403, 602, 611 | | |
| Kosinar, Peter (30b1) | 93:11-93:22 | 401-403, 611, IC | 92:11-93:10 | A, F, I, NT, V, 701 |
| Kosinar, Peter (30b1) | 93:24-94:4 | 401-403, 611, IC | 92:11-93:10 | A, F, I, NT, V, 701 |
| Kosinar, Peter (30b1) | 97:19-97:21 | 401-403, 611 | | |
| Kosinar, Peter (30b1) | 98:10-98:22 | 401-403, 611 | | |
| Kosinar, Peter (30b1) | 109:13-109:21 | IC | 111:1-114:10 | A, LPK, OS, R, V |
| Kosinar, Peter (30b1) | 110:12-110:14 | IC | 111:1-114:10 | A, LPK, OS, R, V |
| Kosinar, Peter (30b1) | 110:16-110:19 | IC | 111:1-114:10 | A, LPK, OS, R, V |
| Kosinar, Peter (30b1) | 110:20-110:25 | IC | 111:1-114:10 | A, LPK, OS, R, V |
| Kosinar, Peter (30b1) | 115:25-116:13 | IC | 116:19-117:14; 228:7-10 | A, NT, OS, R, V |
| Kosinar, Peter (30b1) | 137:3-137:16 | 401-403, 602, 611 | | |
| Kosinar, Peter (30b1) | 141:19-141:22 | 401-403, 611 | | |
| Kosinar, Peter (30b1) | 142:7-142:11 | 401-403, 611 | | |
| Kosinar, Peter (30b1) | 142:13-142:15 | 401-403, 611 | | |
| Kosinar, Peter (30b1) | 142:18-142:19 | 401-403, 611 | | |
| Kosinar, Peter (30b1) | 142:22-142:23 | 401-403, 611 | | |
| Kosinar, Peter (30b1) | 165:7-165:16 | 401-403, 611, IC | | |
| Kosinar, Peter (30b1) | 165:18-165:19 | 401-403, 611, IC | | |
| Kosinar, Peter (30b1) | 166:17-166:23 | IC | 166:2-16 | F, LPK, OS, R |
| Kosinar, Peter (30b1) | 166:24-167:9 | IC | 166:2-16 | F, LPK, OS, R |
| Kosinar, Peter (30b1) | 167:25-169:9 | 401-403, 611 | | |
| Kosinar, Peter (30b1) | 171:16-172:7 | IC | 172:16-174:8 | C, F, LPK, NT, R, V |
| Kosinar, Peter (30b1) | 172:8-172:15 | IC | 172:16-174:8 | C, F, LPK, NT, R, V |
| Kosinar, Peter (30b1) | 177:11-177:14 | 401-403, 602, 611 | | |
| Kosinar, Peter (30b1) | 177:16-177:22 | 401-403, 602, 611 | | |
| Kosinar, Peter (30b1) | 197:11-197:18 | 401-403, 611, IC | | |
| Kosinar, Peter (30b1) | 213:17-214:11 | 401-403 (214:6-11), 611 (214:6-11), IC (All) | 213:13-16 | R |
| Kosinar, Peter (30b1) | 214:13-214:23 | 401-403, 611, IC | 213:13-16 | R |
| Kosinar, Peter (30b1) | 214:25-215:9 | 401-403, 611, IC | 213:13-16 | R |
| Kosinar, Peter (30b1) | 223:2-224:9 | 401-403 (223:16-224:9), 602 (223:16-224:9), 611 (223:16-224:9), IC (223:16-224:9) | 224:10-14 | AA, NQ, R |
| Kosinar, Peter (30b1) | 225:14-225:15 | 401-403, 602, 611 | 227:1-5 | F, LPK, NT, R |
| Kosinar, Peter (30b1) | 225:17-226:4 | 401-403, 602, 611 | 227:1-5 | F, LPK, NT, R |
| Kosinar, Peter (30b1) | 241:1-241:7 | 401-403, 611, IC | 248:20-249:2; 251:1-6 | A, LPK, NT, R, V, 701 |
| Kosinar, Peter (30b1) | 244:19-244:21 | 401-403, 602, 611, IC | | |
| Kosinar, Peter (30b1) | 244:24-244:25 | 401-403, 602, 611, IC | | |
| Kosinar, Peter (30b1) | 247:25-248:2 | 401-403, 611, IC | 248:20-249:2 | A, LPK, NT, R, V, 701 |
| Kosinar, Peter (30b1) | 248:4-248:5 | 401-403, 611, IC | 248:20-249:2 | A, LPK, NT, R, V, 701 |
| Kosinar, Peter (30b1) | 250:14-250:20 | 401-403, 611, IC | 251:1-6 | A, LPK, R, V, 701 |
| Kosinar, Peter (30b6) | 6:22-7:4 | 401-403, IC, NT | | |
| Kosinar, Peter (30b6) | 7:6-7:13 | IC | 7:14-15 | R |
| Kosinar, Peter (30b6) | 10:8-10:17 | 401-403, 611 | | |
| Kosinar, Peter (30b6) | 13:13-13:16 | | | |
| Kosinar, Peter (30b6) | 13:17-14:8 | 401-403 (14:5-13), 611 (14:5-13) | | |

| | | | | |
|---|---|---|---|---|
| Kosinar, Peter (30b6) | 14:9-14:13 | | | |
| Kosinar, Peter (30b6) | 15:8-15:15 | IC | 15:20-16:2 | R |
| Kosinar, Peter (30b6) | 15:18-15:19 | IC | 15:20-16:2 | R |
| Kosinar, Peter (30b6) | 18:2-18:15 | 401-403, 611, IC | 18:25-19:15; 20:7-13 | OS, R |
| Kosinar, Peter (30b6) | 81:8-81:18 | 401-403, 611, IC | 81:5-7 | OS, R |
| Kosinar, Peter (30b6) | 85:16-85:18 | 401-403, 611, IC | | |
| Kosinar, Peter (30b6) | 85:20-85:22 | 401-403, 611, IC | | |
| Kosinar, Peter (30b6) | 88:7-88:11 | | | |
| Kosinar, Peter (30b6) | 103:5-104:8 | | | |
| Kosinar, Peter (30b6) | 166:5-166:5 | IC | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 166:8-166:11 | IC | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 166:13-167:10 | IC | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 167:13-167:20 | 401-403 (167:17-20), 602 (167:17-20), 611 (167:17-20), IC (167:13-16) | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 167:24-167:25 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 168:2-168:5 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 168:8-168:10 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 168:13-168:21 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 168:24-169:6 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 169:9-169:10 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 169:15-169:16 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 169:19-169:21 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 170:2-170:3 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 170:7-170:11 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 170:14-170:17 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 170:19-171:1 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 171:4-171:9 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 171:11-171:21 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 171:24-172:3 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kosinar, Peter (30b6) | 172:6-172:11 | 401-403, 602, 611 | 165:6-166:4 | A, AC, AFNE, NQ, R, Scope, V |
| Kovac, Peter (30b6) | 8:9-8:14 | | | |
| Kovac, Peter (30b6) | 9:2-9:7 | | | |
| Kovac, Peter (30b6) | 15:1-15:5 | 401-403 | 12:14-13:7; 14:14-25 | A, AR, NR, OS, R, V |
| Kovac, Peter (30b6) | 41:8-41:10 | 401-403 | 42:20-24; 43:3-7; 43:11-46:16 | A, C, LPK, OS, R, SCOPE, V |
| Kovac, Peter (30b6) | 41:14-42:1 | 401-403 | 42:20-24; 43:3-7; 43:11-46:16 | A, C, LPK, OS, R, SCOPE, V |
| Kovac, Peter (30b6) | 42:7-42:12 | 401-403 | 42:20-24; 43:3-7; 43:11-46:16 | A, C, LPK, OS, R, SCOPE, V |
| Kovac, Peter (30b6) | 42:16-42:19 | 401-403 | 42:20-24; 43:3-7; 43:11-46:16 | A, C, LPK, OS, R, SCOPE, V |
| Kovacik, Michal | 6:22-7:4 | IC, 401-403,1001-1003 | | |
| Kovacik, Michal | 7:7-7:12 | IC, 401-403,1001-1003 | 7:15-24 | A, NQ, R, V |
| Kovacik, Michal | 20:13-20:15 | IC, 401-403, 702, 1001-1003 | 20:16-17; 20:20-22; 22:7-8; 22:25-23:6; 23:11-17; 23:20-22; 24:1-4; 24:9-22 | A, LPK, NQ, NT, OS, R, V |
| Kovacik, Michal | 20:23-22:6 | IC, 401-403, 702, 1001-1003 | 20:16-17; 20:20-22; 22:7-8; 22:25-23:6; 23:11-17; 23:20-22; 24:1-4; 24:9-22 | A, LPK, NQ, NT, OS, R, V |
| Kovacik, Michal | 22:19-22:22 | IC, 401-403, 702, 1001-1003 | 20:16-17; 20:20-22; 22:7-8; 22:25-23:6; 23:11-17; 23:20-22; 24:1-4; 24:9-22 | A, LPK, NQ, NT, OS, R, V |
| Kovacik, Michal | 25:11-26:6 | 702, 1001-1003 | 20:16-17; 20:20-22; 22:7-8; 22:25-23:6; 23:11-17; 23:20-22; 24:1-4; 24:9-22 | A, LPK, NQ, NT, OS, R, V |
| Kovacik, Michal | 30:22-30:24 | IC, 401-403, 702, 1001-1003 | 30:25-31:9, 31:12-18 | OS, R, V |
| Kovacik, Michal | 33:20-33:22 | IC, 401-403, 702, 1001-1003 | 33:25-34:6; 33:11-21; 35:7-18; 38:17-39:5 | A, NT, R, V |
| Kovacik, Michal | 37:25-38:6 | IC, 401-403, 702, 1001-1003 | 33:25-34:6; 33:11-21; 35:7-18; 38:17-39:5 | A, NT, R, V |
| Kovacik, Michal | 56:9-56:13 | IC, 401-403, 702, 1001-1003, NT (56:11) | 56:21-57:4 | F, LPK, NT, R, V |
| Kovacik, Michal | 59:9-59:11 | IC, 401-403, 702, 1001-1003 | 59:16-21; 59:23-60:5; 61:9-62:7 | A, C, N, NA, NT, OS, R |
| Kovacik, Michal | 59:13-59:15 | IC, 401-403, 702, 1001-1003 | 59:16-21; 59:23-60:5; 61:9-62:7 | A, C, N, NA, NT, OS, R |
| Kovacik, Michal | 59:24-60:2 | IC, 401-403, 702, 1001-1003 | 59:16-21; 59:23-60:5; 61:9-62:7 | A, C, N, NA, NT, OS, R |
| Kovacik, Michal | 60:11-60:15 | IC, 401-403, 702, 1001-1003 | 59:16-21; 59:23-60:5; 61:9-62:7 | A, C, N, NA, NT, OS, R |
| Kovacik, Michal | 62:8-62:20 | IC, 401-403, 702, 1001-1003 | 59:16-21; 59:23-60:5; 61:9-62:7 | A, C, N, NA, NT, OS, R |
| Kovacik, Michal | 65:12-66:5 | IC, 401-403, 702, 1001-1003 | | |
| Kovacik, Michal | 91:8-91:12 | IC, 401-403, 702, 1001-1003 | | |

| | | | | |
|---|---|---|---|---|
| Kovacik, Michal | 94:5-95:10 | IC, 401-403, 702, 1001-1003 | | |
| Kovacik, Michal | 95:12-95:14 | IC, 401-403, 702, 1001-1003 | | |
| Kovacik, Michal | 95:16-96:7 | IC, 401-403, 702, 1001-1003 | | |
| Kovacik, Michal | 102:9-102:21 | IC, 401-403, 702, 1001-1003 | 102:22-103:5; 104:12-16; 104:21-105:8 | A, NT, OS, R, V |
| Kovacik, Michal | 156:19-156:21 | IC, 401-403, 702, 1001-1003 | | |
| Kovacik, Michal | 163:1-163:3 | IC, 401-403, 702, 1001-1003 | | |
| Krizan, Matej | 8:7-8:10 | | | |
| Krizan, Matej | 8:19-9:2 | | 9:7-14 | R |
| Krizan, Matej | 37:24-38:1 | IC, 401-403,1001-1003 | 38:2-4 | LPK, R |
| Krizan, Matej | 38:14-38:24 | IC, 401-403, 702, 1001-1003 | 39:20-40:5; 41:15-23 | C, NT, R |
| Krizan, Matej | 38:25-39:6 | IC, 401-403, 702, 1001-1003 | 39:20-40:5; 41:15-23 | C, NT, R |
| Krizan, Matej | 69:7-69:14 | IC, 401-403,1001-1003 | 68:6-9; 68:18-69:5; 69:15-70:5 | LPK, NT, R, V |
| Kroll, David | 6:20-6:21 | | | |
| Kroll, David | 7:1-7:5 | | | |
| Kroll, David | 9:15-9:16 | | | |
| Kroll, David | 11:15-11:17 | 401-403, 611 | | |
| Kroll, David | 13:14-13:15 | 401-403, 611, 701, IC | 12:5-13:2 | LPK, NT, OS, R |
| Kroll, David | 13:18-13:19 | 401-403, 611, 701, IC | 12:5-13:2 | LPK, NT, OS, R |
| Kroll, David | 13:20-13:22 | 401-403, 611, 701, IC | 12:5-13:2 | LPK, NT, OS, R |
| Kroll, David | 13:25-13:25 | 401-403, 611, 701, IC | 12:5-13:2 | LPK, NT, OS, R |
| Kroll, David | 14:4-14:5 | 401-403, 611, 701, IC | 12:5-13:2 | LPK, NT, OS, R |
| Kroll, David | 18:15-18:18 | 401-403, 611, IC | 18:23-19:8 | R |
| Kroll, David | 18:20-18:22 | 401-403, 611, IC | 18:23-19:8 | R |
| Kroll, David | 19:9-20:10 | 401-403, 611, IC | 18:23-19:8 | R |
| Kroll, David | 22:9-22:13 | 401-403, 611, IC | 22:14-23:5 | I, NT, R |
| Kroll, David | 27:16-27:19 | 401-403, 611, IC | 27:20-24; 28:7-15; 36:13-38:25 | OS, R |
| Kroll, David | 27:25-28:6 | 401-403, 611, IC | 27:20-24; 28:7-15; 36:13-38:25 | OS, R |
| Kroll, David | 28:16-28:18 | 401-403, 611 | 27:20-24; 28:7-15; 36:13-38:25 | OS, R |
| Kroll, David | 30:3-30:7 | 401-403, 611, IC | 31:20-33:9 | R, NT, OS |
| Kroll, David | 30:11-30:17 | 401-403, 611, IC | 31:20-33:9 | R, NT, OS |
| Kroll, David | 30:21-31:19 | 401-403, 611, IC | 31:20-33:9 | R, NT, OS |
| Kroll, David | 34:23-35:3 | 401-403, 611 | | |
| Kroll, David | 35:6-35:7 | 401-403, 611 | | |
| Kroll, David | 43:23-43:25 | 401-403, 611, IC | 44:1-5; 44:9-11; 45:1-12 | NT, R |
| Kroll, David | 44:6-44:8 | 401-403, 611, IC | 44:1-5; 44:9-11; 45:1-12 | NT, R |
| Kroll, David | 44:20-44:25 | 401-403, 611, 701, IC | 44:1-5; 44:9-11; 45:1-12 | NT, R |
| Kroll, David | 60:4-60:6 | 401-403, 611, 701 | | |
| Kroll, David | 60:15-60:18 | 401-403, 611, 701 | | |
| Kroll, David | 61:21-62:2 | 401-403, 611, 701, IC | 61:11-20; 62:3-17 | R, NR, NT |
| Kroll, David | 64:18-64:25 | 401-403, 611, IC | 65:1-13; 65:24-66:4; 67:1-4; 67:13-68:4; 68:8-15 | LPK, NR, NT, R |
| Kroll, David | 65:14-65:20 | 401-403, 611, IC | 65:1-13; 65:24-66:4; 67:1-4; 67:13-68:4; 68:8-15 | LPK, NR, NT, R |
| Kroll, David | 65:21-65:23 | 401-403, 611, IC | 65:1-13; 65:24-66:4; 67:1-4; 67:13-68:4; 68:8-15 | LPK, NR, NT, R |
| Kroll, David | 66:5-66:15 | 401-403, 611, IC | 65:1-13; 65:24-66:4; 67:1-4; 67:13-68:4; 68:8-15 | LPK, NR, NT, R |
| Kroll, David | 67:5-67:12 | 401-403, 611, IC | 65:1-13; 65:24-66:4; 67:1-4; 67:13-68:4; 68:8-15 | LPK, NR, NT, R |
| Kroll, David | 68:5-68:7 | 401-403, 611, IC | 65:1-13; 65:24-66:4; 67:1-4; 67:13-68:4; 68:8-15 | LPK, NR, NT, R |
| Kroll, David | 70:7-70:15 | 401-403, 611, 701, IC, LC | 71:5-9 | I, R |
| Kroll, David | 71:2-71:4 | 401-403, 611, IC, LC | 71:5-9 | I, R |
| Kroll, David | 71:10-71:13 | 401-403, 611, IC | 71:5-9 | I, R |
| Kroll, David | 74:12-74:16 | 401-403, 602, 611 | | |
| Kroll, David | 76:19-76:23 | 401-403, 611, IC | 76:24-77:3; 77:12-18; 78:15-21 | LPK, NT, R |
| Kroll, David | 77:4-77:4 | 401-403, 611, IC | 76:24-77:3; 77:12-18; 78:15-21 | LPK, NT, R |
| Kroll, David | 77:8-77:11 | 401-403, 611, IC | 76:24-77:3; 77:12-18; 78:15-21 | LPK, NT, R |
| Kroll, David | 77:19-78:6 | 401-403, 611, 701, IC | 76:24-77:3; 77:12-18; 78:15-21 | LPK, NT, R |
| Kroll, David | 78:9-78:14 | 401-403, 611, 701, IC | 76:24-77:3; 77:12-18; 78:15-21 | LPK, NT, R |
| Kroll, David | 80:5-80:14 | 401-403, 611, IC, LC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |

| Kroll, David | 80:17-80:17 | 401-403, 602, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
|---|---|---|---|---|
| Kroll, David | 81:5-81:18 | 401-403, 602, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 81:19-81:22 | 401-403, 602, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 81:25-82:3 | 401-403, 602, 611, 701, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 82:5-82:9 | 401-403, 602, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 82:12-82:12 | 401-403, 602, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 83:4-83:6 | 401-403, 602, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 84:2-84:8 | 401-403, 602, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 84:16-84:17 | 401-403, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 85:4-85:5 | 401-403, 602, 611, 701, IC, LC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 85:8-85:14 | 401-403, 602, 611, 701, IC, LC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 85:20-85:24 | 401-403, 611, IC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 86:24-86:25 | 401-403, 602, 611, 701, IC, LC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 87:3-87:8 | 401-403, 602, 611, 701, IC, LC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 87:9-87:10 | 401-403, 602, 611, IC, LC | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 87:14-87:16 | 401-403, 602, 611, IC, LC, no question | 81:23-24; 84:9-15; 84:18-85:3; 85:15-19; 87:11-13; 101:22-103:2 | LPK, NT, OS, R |
| Kroll, David | 93:23-94:2 | 401-403, 611 | | |
| Kroll, David | 94:5-94:7 | 401-403, 611 | | |
| Kroll, David | 94:8-94:20 | 401-403, 602, 611 | | |
| Kroll, David | 96:13-96:16 | 401-403, 602, 611, 701, LC | | |
| Kroll, David | 101:15-101:24 | 401-403, 602, 611, IC | 102:22-103:2 | R |
| Kroll, David | 102:4-102:18 | 401-403, 611, IC, H | 102:22-103:2 | R |
| Kroll, David | 103:4-103:10 | 401-403, 611, IC | 105:12-16 | R, S |
| Kroll, David | 104:19-104:24 | 401-403, 602, 611, IC, LC | 105:12-16 | R, S |
| Kroll, David | 105:8-105:11 | 401-403, 602, 611, IC, LC | 105:12-16 | R, S |
| Kroll, David | 105:22-105:25 | 401-403, 611, IC | 105:12-16 | R, S |
| Kroll, David | 106:2-106:25 | 401-403, 611, IC, H | 105:12-16 | R, S |
| Kroll, David | 107:3-107:4 | 401-403, 611, IC | 105:12-16 | R, S |
| Kroll, David | 107:22-107:25 | 401-403, 611 | | |
| Kroll, David | 108:5-108:9 | 401-403, 611 | | |
| Kroll, David | 108:11-108:15 | 401-403, 611, IC | 110:3-10; 111:20-24 | R, S |
| Kroll, David | 109:20-110:2 | 401-403, 611, IC | 110:3-10; 111:20-24 | R, S |
| Kroll, David | 110:11-111:5 | 401-403, 611, IC | 110:3-10; 111:20-24 | R, S |
| Kroll, David | 111:25-112:14 | 401-403, 611, 701, IC, H | 110:3-10; 111:20-24 | R, S |
| Kroll, David | 112:17-112:17 | 401-403, 611, 701, IC | 110:3-10; 111:20-24 | R, S |
| Kroll, David | 114:11-114:14 | 401-403, 611 | | |
| Kroll, David | 115:14-115:19 | 401-403, 611, IC | 116:5-8; 117:2-11; 118:22-25 | R, S |
| Kroll, David | 116:2-116:4 | 401-403, 611, IC | 116:5-8; 117:2-11; 118:22-25 | R, S |
| Kroll, David | 116:20-117:1 | 401-403, 611, IC | 116:5-8; 117:2-11; 118:22-25 | R, S |
| Kroll, David | 118:17-118:21 | 401-403, 611, IC | 116:5-8; 117:2-11; 118:22-25 | R, S |
| Kroll, David | 121:10-121:11 | 401-403, 602, 611, 701, IC, LC | 121:20-25 | R |
| Kroll, David | 121:14-121:19 | 401-403, 602, 611, 701, IC, LC | 121:20-25 | R |
| Kroll, David | 123:18-124:8 | 401-403, 611 | | |
| Kroll, David | 125:23-126:10 | 401-403, 602, 611, IC | 125:16-22 | OS, R |
| Kroll, David | 126:12-126:16 | 401-403, 611, IC, H | 125:16-22 | OS, R |
| Kroll, David | 127:2-127:9 | 401-403, 611, IC, H | 125:16-22 | OS, R |
| Kroll, David | 127:12-127:15 | 401-403, 602, 611, 701, IC | 125:16-22 | OS, R |
| Kroll, David | 127:19-127:23 | 401-403, 602, 611, 701, IC | 125:16-22 | OS, R |

| Kroll, David | 129:5-129:10 | 401-403, 602, 611, IC | 129:11-16 | R, S |
|---|---|---|---|---|
| Kroll, David | 130:1-130:6 | 401-403, 611, IC | 129:11-16 | R, S |
| Kroll, David | 149:19-149:24 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 150:7-150:8 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 150:11-150:18 | 401-403, 602, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 154:11-154:16 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 154:21-155:22 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 156:7-156:14 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 157:13-157:20 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 159:3-159:6 | 401-403, 611, IC, LC | 159:13-23 | NR, R |
| Kroll, David | 159:9-159:12 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 160:3-160:5 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 160:10-160:12 | 401-403, 611, IC | 159:13-23 | NR, R |
| Kroll, David | 160:19-161:6 | 401-403, 611 | | |
| Kroll, David | 161:11-161:17 | 401-403, 611 | | |
| Kroll, David | 162:17-163:4 | 401-403, 611 | | |
| Kroll, David | 164:13-164:24 | 401-403, 611 | | |
| Kroll, David | 176:6-176:11 | 401-403, 611 | | |
| Kroll, David | 176:13-177:1 | 401-403, 602, 611, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 177:10-177:20 | 401-403, 602, 611, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 178:5-178:6 | 401-403, 602, 611, 901, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 178:9-178:12 | 401-403, 602, 611, 901, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 178:13-178:14 | 401-403, 602, 611, 901, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 178:20-178:23 | 401-403, 602, 611, 901, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 179:2-179:3 | 401-403, 602, 611, 901, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 182:16-182:17 | 401-403, 602, 611, 901, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 183:5-183:7 | 401-403, 602, 611, 901, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Kroll, David | 183:10-183:15 | 401-403, 602, 611, 901, IC | 177:21-178:4; 178:15-19; 182:18-183:4; 183:16-22 | AA, NR, NT, OS, R |
| Luka, Pavel | 6:13-6:14 | | | |
| Luka, Pavel | 7:7-7:9 | | | |
| Luka, Pavel | 7:12-7:13 | | | |
| Luka, Pavel | 7:25-8:8 | | | |
| Luka, Pavel | 36:1-36:5 | 401-403, 602, 611, IC | 35:11-25; 36:6-16; 36:22-37:5 | LPK, OS, R |
| Luka, Pavel | 38:3-38:7 | 401-403, 602, 611, IC | 37:14-38:2; 38:14-16 | LPK, OS, R |
| Luka, Pavel | 39:1-39:13 | 401-403, 602, 611, IC | 37:14-38:2; 38:14-16 | LPK, OS, R |
| Luka, Pavel | 40:10-40:17 | 401-403, 602, 611, IC | 40:4-9 | LPK, OS, R |
| Luka, Pavel | 41:2-41:4 | 401-403, 602, 611, IC | | |
| Luka, Pavel | 41:21-41:24 | 401-403, 602, 611, IC | 41:25-42:1 | LPK, OS, R |
| Luka, Pavel | 79:24-79:25 | 401-403, 602, 611, IC | 79:11-22; 80:17-25 | A, LPK, NT, OS, R, V |
| Luka, Pavel | 80:2-80:7 | 401-403, 602, 611, IC | 79:11-22; 80:17-25 | A, LPK, NT, OS, R, V |
| Luka, Pavel | 80:9-80:13 | 401-403, 602, 611, IC | 79:11-22; 80:17-25 | A, LPK, NT, OS, R, V |
| Luka, Pavel | 80:14-80:16 | 401-403, 602, 611, IC | 79:11-22; 80:17-25 | A, LPK, NT, OS, R, V |
| Malcho, Juraj | 8:25-9:8 | | | |
| Malcho, Juraj | 12:22-13:7 | | | |
| Malcho, Juraj | 23:15-25:1 | | | |
| Malcho, Juraj | 29:8-29:20 | 401-403, 602, 611, IC | 29:21-31:10 | A, N, OS, R, V |
| Malcho, Juraj | 74:15-74:21 | IC | 74:6-14; 74:22-75:21 | A, OS, R, V |
| Malcho, Juraj | 77:22-77:23 | 401-403, 611, IC | 77:13-21; 77:24-78:2 | A, OS, R, V |
| Malcho, Juraj | 79:24-80:9 | IC | 80:10-13 | R, V |
| Malcho, Juraj | 82:3-82:6 | 401-403, 602, 611, IC | 82:13-24; 83:2-4; 83:8-11 | LF, LPK, NT, OS, R, S |
| Malcho, Juraj | 82:25-83:1 | IC | 82:13-24; 83:2-4; 83:8-11 | LF, LPK, NT, OS, R, S |
| Malcho, Juraj | 83:5-83:7 | IC | 82:13-24; 83:2-4; 83:8-11 | LF, LPK, NT, OS, R, S |
| Malcho, Juraj | 86:21-87:2 | 401-403, 602, 611, IC | 87:3-6 | LPK, R |
| Malcho, Juraj | 94:21-95:11 | 401-403, 602, 611, IC | 95:13-20 | A, R, V |
| Malcho, Juraj | 102:23-102:24 | 401-403, 602, 611 | | |
| Malcho, Juraj | 111:9-111:18 | 401-403, 602, 611, IC | 111:23-112:1 | R, V |
| Malcho, Juraj | 111:19-111:22 | 401-403, 602, 611, IC | 111:23-112:1 | R, V |
| Malcho, Juraj | 112:2-112:22 | IC | 113:11-114:8; 114:11-16 | F, NQ, NT, OS, R, S, V |
| Malcho, Juraj | 112:23-113:10 | IC | 113:11-114:8; 114:11-16 | F, NQ, NT, OS, R, S, V |
| Malcho, Juraj | 114:17-115:11 | IC | 113:11-114:8; 114:11-16 | F, NQ, NT, OS, R, S, V |
| Malcho, Juraj | 145:21-146 9 | 401-403, 602, 611, IC | 147:3-14 | NT, R, V |
| Malcho, Juraj | 146:11-146:21 | 401-403, 602, 611, IC | 147:3-14 | NT, R, V |

| | | | | |
|---|---|---|---|---|
| Malcho, Juraj | 146:24-147:2 | 401-403, 602, 611, IC | 147:3-14 | NT, R, V |
| Malcho, Juraj | 164:7-164:12 | 401-403, 602, 611, IC | 164:4-6; 164:13-15 | NR, R, V |
| Malcho, Juraj | 222:3-222:11 | 401-403, 602, 611, H, IC | 222:22-24 | R, V |
| Malcho, Juraj | 228:15-229:8 | 401-403 (228:22-229:8), 602 (228:22-229:8), 611 (228:22-229:8), IC (All) | 228:2-14; 229:9-13; 231:7-16 | F, H, NT, R, S, V |
| Malcho, Juraj | 229:22-230:19 | 401-403 (229:22-230:12; 230:17-19), 602 (229:22-230:12; 230:17-19), 611 (229:22-230:12; 230:17-19), IC (All) | 228:2-14; 229:9-13; 231:7-16 | F, H, NT, R, S, V |
| Malcho, Juraj | 230:22-230:25 | 401-403, 602, 611, IC | 228:2-14; 229:9-13; 231:7-16 | F, H, NT, R, S, V |
| Malcho, Juraj | 235:23-236:2 | 401-403, 602, 611 | 235:4-22 | OS, R, V |
| Malcho, Juraj | 245:11-245:18 | 401-403, 602, 611 | | |
| Malcho, Juraj | 265:10-266:9 | IC | 264:11-265:9; 266:10-11 | F, LPK, NT, R, V |
| Pasko, Robert | 7:25-8:7 | | | |
| Pasko, Robert | 8:10-8:20 | | | |
| Pasko, Robert | 11:16-11:18 | IC, 401-403, 702, 1001-1003 | 10:23-11:13; 11:15-22 | R, V |
| Pasko, Robert | 19:20-21:24 | IC, 401-403, 702, 1001-1003 | 22:2-11; 22:17-23:10 | I, LPK, NA, NR, R, V |
| Pasko, Robert | 23:11-23:17 | IC, 401-403, 702, 1001-1003 | 22:17-23:10 | RLPK, R, V |
| Pasko, Robert | 24:4-24:7 | IC, 401-403, 702, 1001-1003 | | |
| Pasko, Robert | 24:15-24:19 | IC, 401-403, 702, 1001-1003 | | |
| Pasko, Robert | 33:5-33:21 | IC, 401-403, 702, 1001-1003 | 32:12-23 | R, V |
| Pasko, Robert | 86:8-86:12 | IC, 401-403, 702, 1001-1003 | 86:5-7; 88:5-7 | LPK, R |
| Pasko, Robert | 86:14-87:5 | IC, 401-403, 702, 1001-1003 | 86:5-7; 88:5-7 | LPK, R |
| Pasko, Robert | 92:17-92:19 | IC, 401-403, 702, 1001-1003 | 86:5-7; 88:5-7 | LPK, R |
| Pasko, Robert | 92:21-92:24 | IC, 401-403, 702, 1001-1003 | 86:5-7; 88:5-7 | LPK, R |
| Pasko, Robert | 99:10-99:21 | IC, 401-403, 702, 1001-1003 | 100:2-5; 100:12-100:18; 100:21-24; 101:1-9 | I, NT, R, V |
| Pasko, Robert | 147:24-148:6 | | | |
| Paulen, Vladimir | 6:5-6:12 | | | |
| Paulen, Vladimir | 6:15-6:22 | | | |
| Paulen, Vladimir | 13:19-14:5 | IC, 401-403, 701, 702, 1001-1003 | 7:6-8:14; 11:6-12; 14:18-21; 14:24-25; 21:11-16; 22:19-21; 25:22-26:5; 27:18-25; 29:19-30:11 | I, LPK, NT, OS, R, S, SCOPE, V, 701 |
| Paulen, Vladimir | 14:8-14:10 | IC, 401-403, 701, 702, 1001-1003 | 7:6-8:14; 11:6-12; 14:18-21; 14:24-25; 21:11-16; 22:19-21; 25:22-26:5; 27:18-25; 29:19-30:11 | I, LPK, NT, OS, R, S, SCOPE, V, 701 |
| Paulen, Vladimir | 21:6-21:10 | IC, 401-403, 701, 702, 1001-1003 | 7:6-8:14; 11:6-12; 14:18-21; 14:24-25; 21:11-16; 22:19-21; 25:22-26:5; 27:18-25; 29:19-30:11 | I, LPK, NT, OS, R, S, SCOPE, V, 701 |
| Paulen, Vladimir | 23:6-23:17 | IC, 401-403, 701, 702, 1001-1003 | 7:6-8:14; 11:6-12; 14:18-21; 14:24-25; 21:11-16; 22:19-21; 25:22-26:5; 27:18-25; 29:19-30:11 | I, LPK, NT, OS, R, S, SCOPE, V, 701 |
| Paulen, Vladimir | 24:6-24:16 | IC, 401-403, 701, 702, 1001-1003 | 7:6-8:14; 11:6-12; 14:18-21; 14:24-25; 21:11-16; 22:19-21; 25:22-26:5; 27:18-25; 29:19-30:11 | I, LPK, NT, OS, R, S, SCOPE, V, 701 |
| Paulen, Vladimir | 24:17-25:2 | IC, 401-403, 701, 702, 1001-1003 | 7:6-8:14; 11:6-12; 14:18-21; 14:24-25; 21:11-16; 22:19-21; 25:22-26:5; 27:18-25; 29:19-30:11 | I, LPK, NT, OS, R, S, SCOPE, V, 701 |
| Simovic, Viliam (30b1) | 5:24-6:6 | | | |
| Simovic, Viliam (30b1) | 6:9-6:10 | | | |
| Simovic, Viliam (30b1) | 6:17-6:21 | | | |
| Simovic, Viliam (30b1) | 6:24-7:3 | | | |
| Simovic, Viliam (30b1) | 15:19-15:22 | 403, 611, 602 | 15:8-18; 15:25-16:15 | AC, AR, OS, R |
| Simovic, Viliam (30b1) | 16:16-16:21 | | 15:8-18; 15:25-16:15 | AC, AR, OS, R |
| Simovic, Viliam (30b1) | 34:23-34:25 | 401-402 | 30:13-25 | |
| Simovic, Viliam (30b1) | 35:7-35:9 | 401-402 | | |
| Simovic, Viliam (30b1) | 35:13-35:14 | 401-402 | | |

| | | | | |
|---|---|---|---|---|
| Simovic, Viliam (30b1) | 35:15-36:3 | 401-402 | | |
| Simovic, Viliam (30b1) | 37:17-37:21 | 401-402 | | |
| Simovic, Viliam (30b1) | 37:22-38:9 | 401-402 | | |
| Simovic, Viliam (30b1) | 38:11-38:14 | 401-402 | | |
| Skora, Wojciech (30b1) | 7:2-7:9 | | | |
| Skora, Wojciech (30b1) | 7:12-7:18 | | | |
| Skora, Wojciech (30b1) | 11:2-11:9 | IC | 9:13-11:1 | C, R, V |
| Skora, Wojciech (30b1) | 11:12-15:9 | IC | 9:13-11:1 | C, R, V |
| Skora, Wojciech (30b1) | 34:3-34:8 | 401-403, 602, 611, IC | 32:17-34:2 | OS, R, V |
| Skora, Wojciech (30b1) | 38:10-38:13 | 401-403, 602, 611, IC | 38:2-23 | R |
| Skora, Wojciech (30b1) | 40:9-40:16 | 401-403, 602, 611, IC | 39:12-40:8 | R, V |
| Skora, Wojciech (30b1) | 83:25-85:2 | IC | 82:23-83:24; 85:3-8 | R |
| Skora, Wojciech (30b1) | 110:23-111:15 | | | |
| Skora, Wojciech (30b1) | 131:23-132:7 | | | |
| Skora, Wojciech (30b1) | 148:11-148:21 | | | |
| Skora, Wojciech (30b1) | 175:24-176:1 | 401-403, 602, 611 | | |
| Skora, Wojciech (30b1) | 176:7-176:10 | 401-403, 602, 611 | | |
| Somlo, Ivan | 9:12-9:16 | | | |
| Somlo, Ivan | 10:6-10:12 | | | |
| Somlo, Ivan | 10:24-11:17 | | | |
| Somlo, Ivan | 15:13-15:18 | IC | 15:19-22 | R |
| Somlo, Ivan | 17:12-17:25 | | | |
| Somlo, Ivan | 18:4-18:12 | | | |
| Somlo, Ivan | 50:12-50:19 | 401-403, 602, 611, IC | 50:5-10; 50:20-23 | R, V |
| Somlo, Ivan | 73:8-73:17 | 401-403, 602, 611 | | |
| Somlo, Ivan | 82:19-82:22 | 401-403, 602, 611 | 82:23-83:8 | R, V |
| Somlo, Ivan | 174:17-174:20 | 401-403, 602, 611 | 174:7-10 | R |
| Somlo, Ivan | 178:4-178:10 | 401-403, 602, 611 | 178:17-21 | R |
| Somlo, Ivan | 202:13-202:15 | 401-403, 602, 611 | | |
| Somlo, Ivan | 240:11-240:13 | 401-403, 602, 611, IC | 240:3-10; 240:14-21; 240:24- 25; 241:19-242:1 | OS, R V |
| Somlo, Ivan | 241:4-241:11 | 401-403, 602, 611, IC | 240:3-10; 240:14-21; 240:24- 25; 241:19-242:1 | OS, R V |
| Somlo, Ivan | 241:15-241:18 | 401-403, 602, 611, IC | 240:3-10; 240:14-21; 240:24- 25; 241:19-242:1 | OS, R V |
| Somlo, Ivan | 244:6-244:12 | 401-403, 602, 611, IC | | |
| Sucansky, Patrik (30b1) | 7:24-8:6 | | | |
| Sucansky, Patrik (30b1) | 8:17-8:20 | | 8:23-9:2 | R |
| Sucansky, Patrik (30b1) | 12:9-12:21 | IC | 12:22-13:2 | R, V |
| LPK | 14:4-15:9 | IC | 15:23-25 | F, LPK, OS, R |
| Sucansky, Patrik (30b1) | 16:3-16:19 | | 18:7-11 | R |
| Sucansky, Patrik (30b1) | 18:24-19:6 | IC | 18:7-11; 19:7-10 | R |
| Sucansky, Patrik (30b1) | 24:14-24:22 | 401-403, 602, 611, IC | 24:23-25:3 | R |
| Sucansky, Patrik (30b1) | 25:4-27:3 | | | |
| Sucansky, Patrik (30b1) | 27:9-29:6 | 401-403 (27:16-28:4), 602 (27:16-28:4), 611 (27:16-28:4) | | |
| Sucansky, Patrik (30b1) | 29:11-31:22 | 401-403 (31:3-35:21), 602 (31:3-35:21), 611 (31:3-35:21) | | |
| Sucansky, Patrik (30b1) | 31:24-37:2 | 401-403 (31:3-35:21), 602 (31:3-35:21), 611 (31:3-35:21), IC (35:22- 37:7) | 37:3-21 | LPK, OS, R, V |
| Sucansky, Patrik (30b1) | 37:3-37:7 | IC | 37:8-21 | LPK, OS, R, V |
| Sucansky, Patrik (30b1) | 37:22-38:22 | IC | 38:24-39:7; 39:14-40:8 | N, R, V |
| Sucansky, Patrik (30b1) | 41:6-44:17 | IC | 39:14-40:8 | R, V |
| Sucansky, Patrik (30b1) | 47:13-47:19 | IC | 47:20-48:8; 50:10-51:1 | F, LPK, OS, R, S, V |
| Sucansky, Patrik (30b1) | 48:9-48:15 | IC | 47:20-48:8; 50:10-51:1 | F, LPK, OS, R, S, V |
| Sucansky, Patrik (30b1) | 48:17-49:2 | IC | 47:20-48:8; 50:10-51:1 | F, LPK, OS, R, S, V |
| Sucansky, Patrik (30b1) | 49:3-50:5 | IC | 47:20-48:8; 50:10-51:1 | F, LPK, OS, R, S, V |
| Sucansky, Patrik (30b1) | 58:3-58:10 | IC | 57:4-58:2; 58:11-13 | I, OS, R |
| Sucansky, Patrik (30b1) | 60:10-60:17 | 401-403, 602, 611, IC | 60:18-61:1; 61:8-11 | F, LPK, R, S, V |
| Sucansky, Patrik (30b1) | 61:2-61:7 | 401-403, 602, 611, IC | 60:18-61:1; 61:8-11 | F, LPK, R, S, V |
| Sucansky, Patrik (30b1) | 64:21-65:6 | IC | 65:10-19; 65:22-24 | A, C, R, V |
| Sucansky, Patrik (30b1) | 66:8-66:9 | IC | 65:10-19; 65:22-24 | A, C, R, V |
| Sucansky, Patrik (30b1) | 66:15-66:20 | IC | 65:10-19; 65:22-24 | A, C, R, V |
| Sucansky, Patrik (30b1) | 66:21-68:6 | 401-403 (68:1-6), 602 (68:1-6), 611 (68:1-6), IC (All) | 65:10-19; 65:22-24 | A, C, R, V |
| Sucansky, Patrik (30b1) | 68:7-69:24 | IC | 65:10-19; 65:22-24 | A, C, R, V |
| Sucansky, Patrik (30b1) | 70:1-71:9 | IC | 65:10-19; 65:22-24 | A, C, R, V |
| Sucansky, Patrik (30b1) | 77:17-78:10 | IC | 77:11-16; 78:11-12; 79:5-10 | A, F, I, OS, R |
| Sucansky, Patrik (30b1) | 79:11-80:7 | | | |

| | | | | |
|---|---|---|---|---|
| Sucansky, Patrik (30b1) | 80:8-80:20 | 401-403, 602, 611, IC | 80:21-23 | A, F, OS, R |
| Sucansky, Patrik (30b1) | 89:3-89:10 | IC | 88:10-89:2 | F, LPK, R, S |
| Sucansky, Patrik (30b1) | 90:3-90:14 | | | |
| Sucansky, Patrik (30b1) | 91:7-91:22 | IC | 91:23-92:14 | A, C, I, R, V |
| Sucansky, Patrik (30b1) | 105:19-106:12 | 401-403, 602, 611, IC | 105:9-18 | A, C, I, R |
| Sucansky, Patrik (30b1) | 114:20-115:6 | IC | 115:21-116:6; 116:12-20; 117:5-9; 117:16-118:16 | A, NA, NQ, OS, R, V |
| Sucansky, Patrik (30b1) | 116:7-116:11 | IC | 115:21-116:6; 116:12-20; 117:5-9; 117:16-118:16 | A, NA, NQ, OS, R, V |
| Sucansky, Patrik (30b1) | 132:2-132:24 | IC | 132:25-133:10; 133:20-134:25; 135:2-136:3 | A, AC, LPK, OS, R, S, V |
| Sucansky, Patrik (30b1) | 133:11-133:19 | 401-403, 602, 611 | 132:25-133:10; 133:20-134:25; 135:2-136:3 | A, AC, LPK, OS, R, S, V |
| Sucansky, Patrik (30b1) | 136:4-136:5 | 401-403, 602, 611, IC | 132:25-133:10; 133:20-134:25; 135:2-136:3 | A, AC, LPK, OS, R, S, V |
| Sucansky, Patrik (30b1) | 136:7-136:16 | 401-403, 602, 611, IC | 132:25-133:10; 133:20-134:25; 135:2-136:3 | A, AC, LPK, OS, R, S, V |
| Sucansky, Patrik (30b1) | 138:16-139:2 | | | |
| Sucansky, Patrik (30b1) | 161:21-162:16 | 401-403, 611, IC | 161:6-20; 162:17-163:19 | |
| Sucansky, Patrik (30b1) | 165:6-166:7 | 401-403, 602, 611, IC | 164:16-165:5; 166:8-25 | A, LPK, NA, NQ, NQ, OS, R, V |
| Sucansky, Patrik (30b1) | 174:4-174:15 | 401-403, 602, 611, IC | 174:16-19 | A, F, I, NA, NQ, R |
| Sucansky, Patrik (30b1) | 185:10-186:5 | IC | 185:3-9; 186:8-13 | A, F, I, R |
| Sucansky, Patrik (30b1) | 187:15-188:9 | IC | 186:14-187:14 | A, NA, NQ, NR, OS, R, V |
| Sucansky, Patrik (30b1) | 207:6-207:19 | 401-403, 602, IC | 206:17-207:5 | R |
| Sucansky, Patrik (30b1) | 207:24-208:6 | 401-403, 602, 611, IC | 206:17-207:5; 207:20-23; 208:7-10 | R |
| Sucansky, Patrik (30b1) | 227:3-227:4 | 401-403, 602, 611 | | |
| Sucansky, Patrik (30b1) | 227:7-227:13 | 401-403, 602, 611 | | |
| Sucansky, Patrik (30b1) | 239:1-239:10 | 401-403, 602, 611, IC | 238:15-25; 239:11-22 | NR, NQ, OS, R |
| Sucansky, Patrik (30b1) | 242:4-242:20 | IC | 242:1-3; 242:21-243:3; 243:13-244:1 | A, NQ, NR, R, V |
| Sucansky, Patrik (30b1) | 243:4-243:12 | 401-403, 602, 611, IC | 242:1-3; 242:21-243:3; 243:13-244:1 | A, NQ, NR, R, V |
| Sucansky, Patrik (30b6) | 5:24-6:6 | | | |
| Sucansky, Patrik (30b6) | 6:16-6:19 | | | |
| Sucansky, Patrik (30b6) | 39:11-39:16 | 401-403, 611, IC | 40:16-41:4 | A, LPK, NR, R, S |
| Sucansky, Patrik (30b6) | 39:23-40:7 | 401-403, 611, IC | 40:16-41:4 | A, LPK, NR, R, S |
| Sustek, Juraj (30b1) | 6:23-7:5 | | | |
| Sustek, Juraj (30b1) | 9:2-9:4 | | | |
| Sustek, Juraj (30b1) | 9:8-9:11 | | | |
| Sustek, Juraj (30b1) | 9:15-9:16 | 403, 611 | 9:17-10:7 | A, I, NT, R, V |
| Sustek, Juraj (30b1) | 11:6-11:8 | 403, 611, IC | 10:25-11:5; 11:9-11 | NR, R |
| Sustek, Juraj (30b1) | 32:23-32:24 | 403, 611, IC | 31:22-32:15; 32:18-22; 33:4-7 | A, NQ, NR, OS, R |
| Sustek, Juraj (30b1) | 56:19-57:6 | 403, 611 | 55:24-56:18 | OS, R |
| Sustek, Juraj (30b1) | 65:6-65:19 | 403, 611 | 66:5-9; 67:16-19 | A, F, LPK, R,S, V |
| Sustek, Juraj (30b1) | 66:10-67:6 | 403, 611, 602 | 66:5-9; 67:16-19 | A, F, LPK, R,S, V |
| Sustek, Juraj (30b1) | 82:1-82:7 | 403, 611 | 82:8-12 | A, NR, R |
| Sustek, Juraj (30b1) | 89:21-90:2 | 403, 611 | 90:3-7 | A, NR, R, V |
| Touboul, Shlomo | 16:4-16:7 | | | |
| Touboul, Shlomo | 16:14-16:16 | | | |
| Touboul, Shlomo | 26:13-26:18 | 401-403, 611, IC | 26:19-27:1; 27:10-21 | F, I, LPK, NA, NQ, NR, R, S |
| Touboul, Shlomo | 27:2-27:9 | 401-403 (27:5-9), 611 (27:5-9), IC | 26:19-27:1; 27:10-21; 37:1-40:17; 143:7-144:12; 336:1-10; 441:1-13 | F, I, LPK, NA, NQ, NR,NT,  OS, R, S |
| Touboul, Shlomo | 30:16-30:19 | 401-403, 611, IC | 30:20-22 | R |
| Touboul, Shlomo | 31:1-31:13 | 401-403, 611, IC | 30:20-22 | R |
| Touboul, Shlomo | 35:11-35:12 | 401-403, 611, IC | 35:5-10; 35:19-36:22 | LPK, NR, R, S, V |
| Touboul, Shlomo | 35:14-35:14 | 401-403, 611, IC | 35:5-10; 35:19-36:22 | LPK, NR, R, S, V |
| Touboul, Shlomo | 35:17-35:18 | 401-403, 611, IC | 35:5-10; 35:19-36:22 | LPK, NR, R, S, V |
| Touboul, Shlomo | 37:1-37:16 | 401-403, 611, IC | 35:5-10; 35:19-36:22 | LPK, NR, R, S, V |
| Touboul, Shlomo | 40:18-41:7 | 401-403, 611, H, IC | 39:17-40:17; 42:2-4; 42:9-43:19; 44:17-45:10 | A, NR, OS, R, S |
| Touboul, Shlomo | 42:5-42:8 | 401-403, 611, IC | 39:17-40:17; 42:2-4; 42:9-43:19; 44:17-45:10 | A, NR, OS, R, S |
| Touboul, Shlomo | 45:17-46:1 | 401-403, 611, IC | 39:17-40:17; 42:2-4; 42:9-43:19; 44:17-45:10 | A, NR, OS, R, S |
| Touboul, Shlomo | 46:3-46:12 | 401-403, 611, IC (All 46:5-12) | 39:17-40:17; 42:2-4; 42:9-43:19; 44:17-45:10 | A, NR, OS, R, S |
| Touboul, Shlomo | 46:21-47:12 | 401-403, 611, IC | | |
| Touboul, Shlomo | 50:8-50:11 | 401-403, 602, 611, IC | 50:20-51:1; 52:12-53:18; 55:13-56:3 | A, LC, LPK, NR, NT, R, V |
| Touboul, Shlomo | 51:2-52:11 | 401-403, 602, 611, IC | 50:20-51:1; 52:12-53:18; 55:13-56:3 | A, LC, LPK, NR, NT, R, V |
| Touboul, Shlomo | 53:19-53:20 | 401-403, 602, 611, IC | 50:20-51:1; 52:12-53:18; 55:13-56:3 | A, LC, LPK, NR, NT, R, V |
| Touboul, Shlomo | 53:22-54:16 | 401-403, 602, 611, IC | 50:20-51:1; 52:12-53:18; 55:13-56:3 | A, LC, LPK, NR, NT, R, V |
| Touboul, Shlomo | 54:19-55:12 | 401-403, 602, 611, IC | 50:20-51:1; 52:12-53:18; 55:13-56:3 | A, LC, LPK, NR, NT, R, V |
| Touboul, Shlomo | 57:12-57:16 | IC | 57:17-58:5; 59:2-7 | C, NA, NR, R, S |
| Touboul, Shlomo | 58:6-58:9 | IC | 57:17-58:5; 59:2-7 | C, NA, NR, R, S |
| Touboul, Shlomo | 59:8-60:1 | IC | 57:17-58:5; 59:2-7 | C, NA, NR, R, S |
| Touboul, Shlomo | 64:16-64:21 | 401-403, 602, 611, IC | 63:20-64:15; 64:22-65:3 | |
| Touboul, Shlomo | 65:4-65:16 | 401-403, 602, 611, IC | 63:20-64:15; 64:22-65:3 | A, AC, NQ, NR, R |
| Touboul, Shlomo | 70:14-71:2 | 401-403, 602, 611, IC | 69:5-20; 71:9-16 | LPK, NR, OS, R, S |
| Touboul, Shlomo | 71:6-71:8 | 401-403, 602, 611, IC | 69:5-20; 71:9-16 | LPK, NR, OS, R, S |
| Touboul, Shlomo | 71:17-72:2 | 401-403, 602, 611, IC | 69:5-20; 71:9-16 | LPK, NR, OS, R, S |
| Touboul, Shlomo | 85:14-85:16 | 401-403, 602, 611, IC | 85:17-86:2 | NQ, NR, R, S |

| Touboul, Shlomo | 90:18-90:20 | 401-403, 602, 611, IC | | |
|---|---|---|---|---|
| Touboul, Shlomo | 91:1-91:1 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 91:2-91:12 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 92:12-92:22 | 401-403, 611, IC | | |
| Touboul, Shlomo | 94:12-94:15 | 401-403, 611, IC | | |
| Touboul, Shlomo | 94:17-94:18 | 401-403, 611, IC | | |
| Touboul, Shlomo | 100:1-100:14 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 100:16-101:8 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 101:14-102:1 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 105:1-105:10 | 401-403, 602, 611, IC | 104:6-13; 105:11-13; 107:6-5; 174:12-175:18; 179:7-180:14; 186:21-187:16 | I, NR, NT, OS, R |
| Touboul, Shlomo | 105:14-105:21 | 401-403, 602, 611, IC | 104:6-13; 105:11-13; 107:6-5; 174:12-175:18; 179:7-180:14; 186:21-187:16 | I, NR, NT, OS, R |
| Touboul, Shlomo | 114:8-114:17 | 401-403, 602, 611, 701-702, IC | | |
| Touboul, Shlomo | 114:19-115:9 | 401-403, 602, 611, 701-702, IC | | |
| Touboul, Shlomo | 115:12-115:20 | 401-403, 602, 611, 701-702, IC | | |
| Touboul, Shlomo | 117:3-117:7 | 401-403, 602, 611, 701-702, IC | 116:1-117:2; 117:8-118:5; 118:20-120:2 | I, LPK, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 118:6-118:16 | 401-403, 602, 611, 701-702, IC | 116:1-117:2; 117:8-118:5; 118:20-120:2 | I, LPK, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 118:19-118:19 | 401-403, 602, 611, 701-702, IC | 116:1-117:2; 117:8-118:5; 118:20-120:2 | I, LPK, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 120:3-120:3 | 401-403, 602, 611, 701-702, IC | 116:1-117:2; 117:8-118:5; 118:20-120:2 | I, LPK, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 120:6-121:22 | 401-403, 602, 611, 701-702, IC | 116:1-117:2; 117:8-118:5; 118:20-120:2 | I, LPK, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 122:4-122:13 | 401-403, 602, 611, 701-702, IC | 116:1-117:2; 117:8-118:5; 118:20-120:2 | I, LPK, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 122:19-124 9 | 401-403, 602, 611, 701-702, IC | 116:1-117:2; 117:8-118:5; 118:20-120:2 | I, LPK, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 124:10-124:11 | 401-403, 602, 611, 701-702, IC | 124:16-126:1; 126:12-127:3; 174:12-175:18; 179:7-180:14; 186:21-187:16 | NR, NT, OS, R, S |
| Touboul, Shlomo | 124:12-124:15 | 401-403, 602, 611, 701-702, IC | 124:16-126:1; 126:12-127:3; 174:12-175:18; 179:7-180:14; 186:21-187:16 | NR, NT, OS, R, S |
| Touboul, Shlomo | 126:5-126:11 | 401-403, 602, 611, 701-702, IC | 124:16-126:1; 126:12-127:3; 174:12-175:18; 179:7-180:14; 186:21-187:16 | NR, NT, OS, R, S |
| Touboul, Shlomo | 127:4-127:9 | 401-403, 602, 611, 701-702, IC | 124:16-126:1; 126:12-127:3; 174:12-175:18; 179:7-180:14; 186:21-187:16 | NR, NT, OS, R, S |
| Touboul, Shlomo | 127:16-127:19 | | 127:20-128:6; 129:7-8; 130:19-131:6; 132:8-13; 174:12-175:18; 179:7-180:14; 186:21-187:16 | I, LPK, NQ, NR, NT, OS, R, S, V |
| Touboul, Shlomo | 129:3-129:6 | 401-403, 602, 611, 701-702, IC | 127:20-128:6; 129:7-8; 130:19-131:6; 132:8-13; 174:12-175:18; 179:7-180:14; 186:21-187:16 | I, LPK, NQ, NR, NT, OS, R, S, V |
| Touboul, Shlomo | 129:9-130:6 | 401-403, 602, 611, 701-702, IC | 127:20-128:6; 129:7-8; 130:19-131:6; 132:8-13; 174:12-175:18; 179:7-180:14; 186:21-187:16 | I, LPK, NQ, NR, NT, OS, R, S, V |
| Touboul, Shlomo | 130:15-130:18 | 401-403, 602, 611, 701-702, IC | 127:20-128:6; 129:7-8; 130:19-131:6; 132:8-13; 174:12-175:18; 179:7-180:14; 186:21-187:16 | I, LPK, NQ, NR, NT, OS, R, S, V |
| Touboul, Shlomo | 131:7-132:7 | 401-403, 602, 611, 701-702, IC | 127:20-128:6; 129:7-8; 130:19-131:6; 132:8-13; 174:12-175:18; 179:7-180:14; 186:21-187:16 | I, LPK, NQ, NR, NT, OS, R, S, V |
| Touboul, Shlomo | 133:4-133:5 | 401-403, 602, 611, 701-702, IC | 133:19-134:6; 135:12-136:12; 136:18-137:11; 137:22-138:6; 138:18-139:3 | C, I, LPK, NQ, NR, R, S |
| Touboul, Shlomo | 133:7-133:14 | 401-403, 602, 611, 701-702, IC | 133:19-134:6; 135:12-136:12; 136:18-137:11; 137:22-138:6; 138:18-139:3 | C, I, LPK, NQ, NR, R, S |
| Touboul, Shlomo | 133:16-133:18 | 401-403, 602, 611, 701-702, IC | 133:19-134:6; 135:12-136:12; 136:18-137:11; 137:22-138:6; 138:18-139:3 | C, I, LPK, NQ, NR, R, S |
| Touboul, Shlomo | 136:13-136:17 | 401-403, 602, IC | 133:19-134:6; 135:12-136:12; 136:18-137:11; 137:22-138:6; 138:18-139:3 | C, I, LPK, NQ, NR, R, S |
| Touboul, Shlomo | 137:12-137:21 | 401-403, 602, IC | 133:19-134:6; 135:12-136:12; 136:18-137:11; 137:22-138:6; 138:18-139:3 | C, I, LPK, NQ, NR, R, S |
| Touboul, Shlomo | 138:7-138:11 | 401-403, 611, IC | 133:19-134:6; 135:12-136:12; 136:18-137:11; 137:22-138:6; 138:18-139:3 | C, I, LPK, NQ, NR, R, S |
| Touboul, Shlomo | 139:4-139:8 | 401-403, 602 | 133:19-134:6; 135:12-136:12; 136:18-137:11; 137:22-138:6; 138:18-139:3 | C, I, LPK, NQ, NR, R, S |
| Touboul, Shlomo | 139:15-139:20 | 401-403, 602 | 140:14-141:8; 141:12-143:18; 144:13-145:9; 147:10-17 | I, LPK, N, NQ, NR, NT, OS, R, S |

| Touboul, Shlomo | 140:11-140:13 | IC | 140:14-141:8; 141:12-143:18; 144:13-145:9; 147:10-17 | I, LPK, N, NQ, NR, NT, OS, R, S |
|---|---|---|---|---|
| Touboul, Shlomo | 141:9-141:11 | IC | 140:14-141:8; 141:12-143:18; 144:13-145:9; 147:10-17 | I, LPK, N, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 143:19-144:12 | IC | 140:14-141:8; 141:12-143:18; 144:13-145:9; 147:10-17 | I, LPK, N, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 146:1-146:5 | 401-403, 602, 611, IC, LC | 140:14-141:8; 141:12-145 9; 147:10-17 | I, LPK, N, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 146:9-146:14 | 401-403, 602, 611, IC, LC | 140:14-141:8; 141:12-145 9; 147:10-17 | I, LPK, N, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 147:18-147:20 | 401-403, 602, 611, IC, LC | 140:14-141:8; 141:12-145 9; 147:10-17 | I, LPK, N, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 147:22-148:6 | 401-403, 602, 611, IC, LC | 140:14-141:8; 141:12-145 9; 147:10-17 | I, LPK, N, NQ, NR, NT, OS, R, S |
| Touboul, Shlomo | 151:13-151:22 | 401-403, 602, 611, IC | 167:20-22; 169:2-7; 174:12-175:18; 179:7-180:14; 186:21-187:16 | LPK, R, NR, NT, OS |
| Touboul, Shlomo | 167:5-167:19 | 401-403, 602, 611, IC | 167:20-22; 169:2-7 | OS |
| Touboul, Shlomo | 168:1-168:4 | 401-403, 602, 611, IC | 167:20-22; 169:2-7 | OS |
| Touboul, Shlomo | 168:12-169:1 | 401-403, 602, 611, IC | 167:20-22; 169:2-7 | OS |
| Touboul, Shlomo | 170:18-171:3 | 401-403, 602, 611, IC | 171:4-6; 171:13-173:19 | OS |
| Touboul, Shlomo | 171:7-171:12 | 401-403, 602, 611, IC | 171:4-6; 171:13-173:19 | OS |
| Touboul, Shlomo | 173:20-174:6 | 401-403, 611, IC | 171:4-6; 171:13-173:19 | OS |
| Touboul, Shlomo | 177:17-178:1 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 179:1-179:1 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 179:2-179:6 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 179:15-180:14 | IC, LC | 179:7-14; 180:15-181 9; 181:14-19 | I, N, NA, NR, R |
| Touboul, Shlomo | 181:10-181:13 | 401-403, 602, 611, 701, 702, IC | 179:7-14; 180:15-181 9; 181:14-19 | I, N, NA, NR, R |
| Touboul, Shlomo | 181:20-186:13 | 401-403, 602, 611, 701, 702, IC, LC | 179:7-14; 180:15-181 9; 181:14-19 | I, N, NA, NR, R |
| Touboul, Shlomo | 186:21-187:16 | 401-403, 602, 611, 701, 702, IC, LC | 186:17-20 | LPK, NR, R |
| Touboul, Shlomo | 187:17-188:2 | 401-403, 602, 611, 701, 702, IC | 186:17-20 | LPK, NR, R |
| Touboul, Shlomo | 188:6-188:17 | 401-403, 602, 611, 701, 702, IC | 186:17-20 | LPK, NR, R |
| Touboul, Shlomo | 189:7-189:11 | 401-403, IC | 189:12-19 | LPK, R, S |
| Touboul, Shlomo | 190:5-191:10 | 401-403, 602, 611, 701, 702, IC | 189:12-19 | LPK, R, S |
| Touboul, Shlomo | 192:20-193:6 | 401-403, 611, IC | 189:12-19 | LPK, R, S |
| Touboul, Shlomo | 214:16-215:1 | 401-403, IC | | |
| Touboul, Shlomo | 225:5-225:12 | 401-403, 611, IC | 225:13-18; 226:3-5; 230:14-231:14 | I, LPK, N, NR, R, S |
| Touboul, Shlomo | 225:19-226:2 | 401-403, 611, IC | 225:13-18; 226:3-5; 230:14-231:14 | I, LPK, N, NR, R, S |
| Touboul, Shlomo | 226:6-226:14 | 401-403, 611, IC | 225:13-18; 226:3-5; 230:14-231:14 | I, LPK, N, NR, R, S |
| Touboul, Shlomo | 227:2-227:4 | 401-403, 611, IC, LC | 225:13-18; 226:3-5; 230:14-231:14 | I, LPK, N, NR, R, S |
| Touboul, Shlomo | 227:7-227:22 | 401-403, 611, IC, LC | 225:13-18; 226:3-5; 230:14-231:14 | I, LPK, N, NR, R, S |
| Touboul, Shlomo | 228:20-229:3 | 401-403, 611, IC | 225:13-18; 226:3-5; 230:14-231:14 | I, LPK, N, NR, R, S |
| Touboul, Shlomo | 229:21-230:2 | 401-403, 611, IC | 225:13-18; 226:3-5; 230:14-231:14 | I, LPK, N, NR, R, S |
| Touboul, Shlomo | 230:4-230:13 | 401-403, 611, IC, LC | 225:13-18; 226:3-5; 230:14-231:14 | I, LPK, N, NR, R, S |
| Touboul, Shlomo | 236:6-236:8 | 401-403, 611, IC | 236:18-237:1; 237:4-10; 241:2-3; 241:8-242:2 | R |
| Touboul, Shlomo | 237:2-237:3 | 401-403, 611, IC | 236:18-237:1; 237:4-10; 241:2-3; 241:8-242:2 | R |
| Touboul, Shlomo | 239:15-239:21 | 401-403, 602, 611, IC | 236:18-237:1; 237:4-10; 241:2-3; 241:8-242:2 | R |
| Touboul, Shlomo | 240:14-241:1 | 401-403, 602, 611, IC | 236:18-237:1; 237:4-10; 241:2-3; 241:8-242:2 | R |
| Touboul, Shlomo | 241:4-241:7 | 401-403, 602, 611, IC | 236:18-237:1; 237:4-10; 241:2-3; 241:8-242:2 | R |
| Touboul, Shlomo | 247:8-247:12 | 401-403, 611 | 249:15-250:1; 250:14-251:15; 252:22-253:8; 253:20-254:4 | H, I, LPK, N, NA, NR, NT, OS, R, S |
| Touboul, Shlomo | 248:15-248:20 | 401-403, 611 | 249:15-250:1; 250:14-251:15; 252:22-253:8; 253:20-254:4 | H, I, LPK, N, NA, NR, NT, OS, R, S |
| Touboul, Shlomo | 250:2-250:13 | 401-403, 602, 611, IC | 249:15-250:1; 250:14-251:15; 252:22-253:8; 253:20-254:4 | H, I, LPK, N, NA, NR, NT, OS, R, S |
| Touboul, Shlomo | 253:9-253:19 | 401-403, 611, IC | 249:15-250:1; 250:14-251:15; 252:22-253:8; 253:20-254:4 | H, I, LPK, N, NA, NR, NT, OS, R, S |
| Touboul, Shlomo | 254:5-254:11 | 401-403, 611, IC | 249:15-250:1; 250:14-251:15; 252:22-253:8; 253:20-254:4 | H, I, LPK, N, NA, NR, NT, OS, R, S |
| Touboul, Shlomo | 254:17-255:2 | 401-403, 611, IC | 256:15-18; 257:6-17 | NA, NR, R, S |
| Touboul, Shlomo | 255:4-255:6 | 401-403, 611, IC | 256:15-18; 257:6-17 | NA, NR, R, S |
| Touboul, Shlomo | 256:19-257:5 | 401-403, 611, IC | 256:15-18; 257:6-17 | NA, NR, R, S |
| Touboul, Shlomo | 259:20-260:3 | 401-403, 602, 611, IC | 259:7-15; 260:4-7 | NQ, NR, R, S |
| Touboul, Shlomo | 261:9-261:16 | 401-403, 611, IC | 259:7-15; 260:4-7 | NQ, NR, R, S |
| Touboul, Shlomo | 262:17-263:22 | 401-403, 611, IC | 259:7-15; 260:4-7 | NQ, NR, R, S |
| Touboul, Shlomo | 276:1-276:12 | 401-403, 602, 611, IC | 436:1-441:5 | AC, L, N, NR, NT, OS, R |
| Touboul, Shlomo | 276:15-276:19 | 401-403, 602, 611, IC | 436:1-441:5 | AC, L, N, NR, NT, OS, R |

| | | | | |
|---|---|---|---|---|
| Touboul, Shlomo | 277:1-277:10 | 401-403, 602, 611, IC | 436:1-441:5 | AC, L, N, NR, NT, OS, R |
| Touboul, Shlomo | 279:5-279:11 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 280:8-280:13 | 401-403, 602, 611, IC | | |
| Touboul, Shlomo | 281:7-281:8 | | 282:12-283:8 | LPK, NR, NT, R |
| Touboul, Shlomo | 282:4-282:11 | 401-403, 602, 611, IC | 282:12-283:8 | LPK, NR, NT, R |
| Touboul, Shlomo | 283:9-283:12 | 401-403, 602, 611, IC | 282:12-283:8 | LPK, NR, NT, R |
| Touboul, Shlomo | 288:6-289:4 | 401-403, 602, 611 | | |
| Touboul, Shlomo | 289:7-289:10 | 401-403, 602, 611 | | |
| Touboul, Shlomo | 291:14-291:17 | 401-403, 602, 611, 702, IC | 294:15-295:5 | LPK, NR, R, S |
| Touboul, Shlomo | 291:22-292:5 | 401-403, 602, 611, 702, IC | 294:15-295:5 | LPK, NR, R, S |
| Touboul, Shlomo | 292:8-293:1 | 401-403, 602, 611, 702, IC | 294:15-295:5 | LPK, NR, R, S |
| Touboul, Shlomo | 295:19-296:3 | 401-403, 602, 611, 701, 702, IC | 294:15-295:5 | LPK, NR, R, S |
| Touboul, Shlomo | 296:5-296:17 | 401-403, 602, 611, 701, 702, IC | 294:15-295:5 | LPK, NR, R, S |
| Touboul, Shlomo | 296:19-297:6 | 401-403, 602, 611, 701, 702, IC | 302:1-5; 307:9-13 | I, NR, OS, R |
| Touboul, Shlomo | 297:10-297:13 | 401-403, 602, 611, 701, 702, IC | 302:1-5; 307:9-13 | I, NR, OS, R |
| Touboul, Shlomo | 297:16-297:20 | 401-403, 602, 611, 701, 702, IC | 302:1-5; 307:9-13 | I, NR, OS, R |
| Touboul, Shlomo | 301:10-301:22 | 401-403, 602, 611, IC | 302:1-5; 307:9-13 | I, NR, OS, R |
| Touboul, Shlomo | 302:6-303:20 | 401-403, 602, 611, IC | 302:1-5; 307:9-13 | I, NR, OS, R |
| Touboul, Shlomo | 303:22-304:8 | 401-403, 602, 611, IC | 302:1-5; 307:9-13 | I, NR, OS, R |
| Touboul, Shlomo | 304:9-304:11 | 401-403, 602, 611, IC | 302:1-5; 307:9-13 | I, NR, OS, R |
| Touboul, Shlomo | 307:2-307:8 | 401-403, 602, 611, IC | 302:1-5; 307:9-13 | I, NR, OS, R |
| Touboul, Shlomo | 310:3-310:12 | 401-403, 602, 611, IC | 313:10-22; 316:10-18 | I, LPK, NR,NQ, OS, R |
| Touboul, Shlomo | 311:18-311:21 | 401-403, 602, 611, IC | 313:10-22; 316:10-18 | I, LPK, NR,NQ, OS, R |
| Touboul, Shlomo | 312:15-313:7 | 401-403, 602, 611, IC | 313:10-22; 316:10-18 | I, LPK, NR,NQ, OS, R |
| Touboul, Shlomo | 315:21-316:9 | 401-403, 602, 611, IC | 313:10-22; 316:10-18 | I, LPK, NR,NQ, OS, R |
| Touboul, Shlomo | 322:18-322:21 | 401-403, 602, 611, IC | 323:9-18 | LPK, NR, R, S |
| Touboul, Shlomo | 322:22-323:8 | 401-403, 602, 611, IC | 323:9-18 | LPK, NR, R, S |
| Touboul, Shlomo | 324:1-324:9 | 401-403, 602, 611, IC | 323:9-18 | LPK, NR, R, S |
| Touboul, Shlomo | 336:1-336:10 | IC | 336:15-17; 351:5-15; 352:6-16 | LPK, NQ, NR, NT, R, S |
| Touboul, Shlomo | 336:11-336:14 | IC | 336:15-17; 351:5-15; 352:6-16 | LPK, NQ, NR, NT, R, S |
| Touboul, Shlomo | 351:16-352:5 | 401-403, 602, 611, IC | 336:15-17; 351:5-15; 352:6-16 | LPK, NQ, NR, NT, R, S |
| Touboul, Shlomo | 352:17-352:21 | 401-403, 602, 611, IC | 336:15-17; 351:5-15; 352:6-16 | LPK, NQ, NR, NT, R, S |
| Touboul, Shlomo | 353:4-353:6 | 401-403, 602, 611, IC | 336:15-17; 351:5-15; 352:6-16 | LPK, NQ, NR, NT, R, S |
| Touboul, Shlomo | 374:9-374:15 | 401-403, 602, 611, IC | 374:16-20; 375:5-16; 377:15-378:15; 380:8-13 | I, LPK, NA, NQ, NR, R, S |
| Touboul, Shlomo | 374:21-375:4 | 401-403, 602, 611, IC | 374:16-20; 375:5-16; 377:15-378:15; 380:8-13 | I, LPK, NA, NQ, NR, R, S |
| Touboul, Shlomo | 377:1-377:14 | 401-403, 602, 611, IC | 174:12-175:18; 179:7-180:14; 186:21-187:16; 374:16-20; 375:5-16; 377:15-378:15; 380:8-13 | I, LPK, NA, NQ, NR, OS, R, S |
| Touboul, Shlomo | 381:1-381:8 | 401-403, 602, 611, IC | 381:9-12; 383:2-17; 384:1-3 | I, LPK, NA, NQ, NR, R, S |
| Touboul, Shlomo | 381:13-381:19 | 401-403, 602, 611, IC | 381:9-12; 383:2-17; 384:1-3 | I, LPK, NA, NQ, NR, R, S |
| Touboul, Shlomo | 382:17-383:1 | 401-403, 602, 611, IC | 381:9-12; 383:2-17; 384:1-3 | I, LPK, NA, NQ, NR, R, S |
| Touboul, Shlomo | 385:4-385:7 | 401-403, 602, 611, IC | 381:9-12; 383:2-17; 384:1-3 | I, LPK, NA, NQ, NR, R, S |
| Touboul, Shlomo | 402:13-402:14 | 401-403, 602, 611, IC, LC | 402:10-12; 402:15-22 | I, R |
| Touboul, Shlomo | 403:2-403:3 | 401-403, 602, 611, IC | 402:10-12; 402:15-22 | I, R |
| Touboul, Shlomo | 403:6-403:16 | 401-403, 602, 611, IC | 402:10-12; 402:15-22 | I, R |
| Vered, Nimrod (May 25, 2018) | 5:25-6:2 | 401-403, NT | | |
| Vered, Nimrod (May 25, 2018) | 6 9-6:11 | 401-403, 611, IC | 6:12-14; 8:7-11 | OS, R |
| Vered, Nimrod (May 25, 2018) | 9:2-9:5 | 401-403, 611 | 9:6-13; 10:4-11:2; 11:8-13 | LPK, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 9:14-10:3 | 401-403, 611 | 9:6-13; 10:4-11:2; 11:8-13 | LPK, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 11:3-11:7 | 401-403, 611, IC, H | 9:6-13; 10:4-11:2; 11:8-13 | LPK, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 13:4-13:5 | 401-403, 611, IC | | |
| Vered, Nimrod (May 25, 2018) | 21:1-21:19 | 401-403, 611, IC | 21:20-23; 22:4 | R |
| Vered, Nimrod (May 25, 2018) | 21:24-22:3 | 401-403, 611, IC | 21:20-23; 22:4 | R |
| Vered, Nimrod (May 25, 2018) | 22:5-22:15 | 401-403, 611 | 21:20-23; 22:4 | R |
| Vered, Nimrod (May 25, 2018) | 22:16-22:18 | 401-403, 611 | | |
| Vered, Nimrod (May 25, 2018) | 23:23-24:3 | 401-403, 611 | | |
| Vered, Nimrod (May 25, 2018) | 26:4-26:6 | 401-403, 611 | | |
| Vered, Nimrod (May 25, 2018) | 29:4-29:9 | 401-403, 611 | 29:10-18; 30:10; 30:19-31:8; 31:25-32:8 | C, LPK, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 29:19-30:9 | 401-403, 611, 701 | 29:10-18; 30:10; 30:19-31:8; 31:25-32:8 | C, LPK, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 30:11-30:18 | 401-403, 611, 701, IC | 29:10-18; 30:10; 30:19-31:8; 31:25-32:8 | C, LPK, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 31:9-31:24 | 401-403, 611, 701 | 29:10-18; 30:10; 30:19-31:8; 31:25-32:8 | C, LPK, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 32:9-32:25 | 401-403, 611, 701 | 29:10-18; 30:10; 30:19-31:8; 31:25-32:8 | C, LPK, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 54:4-54:7 | 401-403, 602, 611 | 54:16-18; 56:12-14; 56:21-57:2; 59:13-60:8 | LPK, NQ, NR, OS, R, S |
| Vered, Nimrod (May 25, 2018) | 56:19-56:20 | 401-403, 611, IC | 54:16-18; 56:12-14; 56:21-23; 59:13-60:8 | LPK, NQ, NR, OS, R, S |

| | | | | |
|---|---|---|---|---|
| Vered, Nimrod (May 25, 2018) | 56:24-57:21 | 401-403, 611, IC | 54:16-18; 56:12-14; 56:21-23; 59:13-60:8 | LPK, NQ, NR, OS, R, S |
| Vered, Nimrod (May 25, 2018) | 58:6-58:9 | 401-403, 611, 602, IC | 54:16-18; 56:12-14; 56:21-23; 59:13-60:8 | LPK, NQ, NR, OS, R, S |
| Vered, Nimrod (May 25, 2018) | 59:5-59:12 | 401-403, 611, 701 | 54:16-18; 56:12-14; 56:21-23; 59:13-60:8 | LPK, NQ, NR, OS, R, S |
| Vered, Nimrod (May 25, 2018) | 60:9-61:19 | 401-403, 611, 701 | 54:16-18; 56:12-14; 56:21-23; 59:13-60:8 | LPK, NQ, NR, OS, R, S |
| Vered, Nimrod (May 25, 2018) | 67:11-68:6 | 401-403, 602, 611, 701 | 48:18-25; 49:1-4; 62:15-63:15 | LC, OS, R, S |
| Vered, Nimrod (May 25, 2018) | 68:13-68:20 | 401-403, 602, 611 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 70:9-70:14 | 401-403, 602, 611 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 70:23-71:4 | 401-403, 602, 611, 701 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 71:12-72:4 | 401-403, 602, 611, 701 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 72:15-75:6 | 401-403, 602, 611, 701 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 76:18-76:20 | 401-403, 611, 701 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 77:13-77:23 | 401-403, 611, 701 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 78:9-78:12 | 401-403, 611 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 78:25-79:9 | 401-403, 611 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 79:22-80:1 | 401-403, 611, 701 | 69:19-70:8; 71:5-11; 72:5-14; 75:7-14; 77:24-78:8; 78:13-24; 80:2-22 | AC, I, LPK, NQ, NR, R, S |
| Vered, Nimrod (May 25, 2018) | 98:24-100:5 | 401-403, 611, 701 | 100:6-19; 101:12-13 | AC, LPK, R, S |
| Vered, Nimrod (May 25, 2018) | 100:20-101:11 | 401-403, 611, 701 | 100:6-19; 101:12-13 | AC, LPK, R, S |
| Vered, Nimrod (May 25, 2018) | 101:14-101:21 | 401-403, 611, 701, IC | 100:6-19; 101:12-13 | AC, LPK, R, S |
| Vered, Nimrod (May 25, 2018) | 106:11-106:12 | 401-403, 611, 701, IC | 106:13-15; 106:20-107:13 | NR, OS, R, V |
| Vered, Nimrod (May 25, 2018) | 106:16-106:19 | 401-403, 611, 701, IC | 106:13-15; 106:20-107:13 | NR, OS, R, V |
| Vered, Nimrod (May 25, 2018) | 115:3-115:7 | 401-403, 611 | 115:8-15 | R |
| Vered, Nimrod (May 25, 2018) | 115:16-116:7 | 401-403, 611 | 115:8-15 | R |
| Vered, Nimrod (May 25, 2018) | 120:16-121:3 | 401-403, 611 | 121:22-122:21; 122:24-123:1 | OS, R |
| Vered, Nimrod (May 25, 2018) | 121:8-121:21 | 401-403, 611 | 121:22-122:21; 122:24-123:1 | OS, R |
| Vered, Nimrod (May 25, 2018) | 122:22-122:23 | 401-403, 602, 611, 701, IC | 121:22-122:21; 122:24-123:1 | OS, R |
| Vered, Nimord (June 6, 2017) | 18:19-19:3 | 401-403, 611 | | |
| Vered, Nimord (June 6, 2017) | 19:5-19:7 | 401-403, 611 | | |
| Vered, Nimord (June 6, 2017) | 21:11-21:25 | 401-403, 611 | | |
| Vered, Nimord (June 6, 2017) | 22:2-22:2 | 401-403, 611 | | |
| Vered, Nimord (June 6, 2017) | 22:12-22:14 | 401-403, 611 | 22:5-11 | R, S |
| Vered, Nimord (June 6, 2017) | 22:16-22:20 | 401-403, 611 | 22:5-11 | R, S |
| Vered, Nimord (June 6, 2017) | 23:23-24:2 | 401-403, 611 | | |
| Vered, Nimord (June 6, 2017) | 26:11-26:13 | 401-403, 611 | | |
| Vered, Nimord (June 6, 2017) | 26:16-27:6 | 401-403, 611 | | |
| Vered, Nimord (June 6, 2017) | 28:10-28:15 | 401-403, 602, 611, 901 | 28:22-29:1; 29:10-25 | R |
| Vered, Nimord (June 6, 2017) | 29:2-29:9 | 401-403, 602, 611, 901 | 28:22-29:1; 29:10-25 | R |
| Vered, Nimord (June 6, 2017) | 30:11-30:14 | 401-403, 602, 611, 901 | 30:15-17; 30:19-24; 31:1-8 | R |
| Vered, Nimord (June 6, 2017) | 31:9-31:12 | 401-403, 602, 611, 901 | 30:15-17; 30:19-24; 31:1-9 | R |
| Vered, Nimord (June 6, 2017) | 31:18-32:8 | 401-403, 602, 611, 901 | | |
| Vered, Nimord (June 6, 2017) | 32:10-32:10 | 401-403, 602, 611, 901 | | |
| Vered, Nimord (June 6, 2017) | 36:3-36:15 | 401-403, 602, 611, 901 | | |
| Vered, Nimord (June 6, 2017) | 36:23-37:9 | 401-403, 602, 611, 901 | | |
| Vered, Nimord (June 6, 2017) | 37:11-37:25 | 401-403, 602, 611, 901 | | |
| Vered, Nimord (June 6, 2017) | 38:2-38:5 | 401-403, 602, 611, 901 | | |
| Vered, Nimord (June 6, 2017) | 38:7-39:2 | 401-403, 602, 611, 901, LC, NT | | |
| Vered, Nimord (June 6, 2017) | 39:4-39:7 | 401-403, 602, 611, 901, LC | 39:8-10; 39:12-18 | OS, R |
| Vered, Nimord (June 6, 2017) | 39:19-39:23 | 401-403, 602, 611, 901, LC | | |
| Vered, Nimord (June 6, 2017) | 40:1-40:15 | 401-403, 602, 611, 901, LC, IC | | |
| Wojcik, Mateusz (30b1) | 6:23-7:5 | | | |
| Wojcik, Mateusz (30b1) | 7:10-7:19 | | | |
| Wojcik, Mateusz (30b1) | 29:13-30:6 | 401-403, 611, IC | 28:24-29:11; 30:7-32:21; 33:13-34:2 | N, NA, NR, NQ, OS, R |
| Wojcik, Mateusz (30b1) | 60:16-61:11 | 401-403, 602, 611, IC | 58:19-60:15 | NQ, NR, OS, R, S |
| Wojcik, Mateusz (30b1) | 88:24-89:7 | 401-403, IC | 89:8-14; 95:1-13 | NA, NR, OS, R |
| Wojcik, Mateusz (30b1) | 95:14-100:15 | IC | 95:1-13 | NA, NR, R |
| Wojcik, Mateusz (30b1) | 100:17-106:6 | IC | 95:1-13 | NA, NR, R |
| Wojcik, Mateusz (30b1) | 167:19-168:21 | 401-403, 602, 611 | | |
| Wojcik, Mateusz (30b1) | 168:23-170:13 | 401-403, 602, 611 | | |

| Wojcik, Mateusz (30b1) | 170:17-170:20 | 401-403, 602, 611 | 170:21-171:2 | H, F, LPK, NR, R |
|---|---|---|---|---|
| Wojcik, Mateusz (30b1) | 171:7-171:17 | 401-403, 602, 611 | 171:18-20; 171:25-172-22; 173:1-174:1 | AR, H, LPK, NA, NR, R |
| Wojcik, Mateusz (30b1) | 188:19-189:4 | 401-403, 602, 611 | 188:6-18 | R |
| Wojcik, Mateusz (30b1) | 192:12-192:23 | 401-403, 602, 611, IC | 192:24-193:4 | R |